**SMILEY WANG-EKVALL, LLP**
Kyra E. Andrassy, State Bar No. 207959
*kandrassy@swelawfirm.com*
Robert S. Marticello, State Bar No. 244256
*rmarticello@swelawfirm.com*
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Telephone:   714 445-1000
Facsimile:   714 445-1002

Special Counsel to Richard A. Marshack,
Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-10969-SC |
| LUMINANCE RECOVERY CENTER, LLC, a California limited liability company, | Chapter 7 |
| Debtor. | **FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF SMILEY WANG-EKVALL, LLP, SPECIAL COUNSEL TO CHAPTER 7 TRUSTEE** |

☐  Affects LUMINANCE RECOVERY CENTER, LLC

☐  Affects LUMINANCE HEALTH GROUP, INC., a California corporation

☒  Affects All Debtors

**DATE:   May 1, 2019**
**TIME:   11:00 a.m.**
**CTRM:   5C**

**TO THE HONORABLE SCOTT C. CLARKSON UNITED STATES BANKRUPTCY COURT JUDGE:**

Smiley Wang-Ekvall, LLP ("Firm"), special counsel to Richard A. Marshack, the chapter 7 trustee of the jointly administered bankruptcy estates of Luminance Recovery Center, LLC ("LRC") and Luminance Health Group, Inc. ("LHG," and collectively with LRC, "Debtors"), hereby submits its *First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Smiley Wang-Ekvall, LLP, Special Counsel to the Chapter 7 Trustee* ("Application"), and respectfully represents as follows:

*(Left margin, vertical text)* SMILEY WANG-EKVALL, LLP  3200 Park Center Drive, Suite 250  Costa Mesa, California 92626  Tel 714 445-1000 ● Fax 714 445-1002

I.    **BACKGROUND FACTS**

A.    **The Debtors' Pre-Petition Operations**

The Debtors were founded by Mr. Michael Castanon in 2015 ("Mr. Castanon"). Pre-petition, the Debtors operated as a substance abuse and recovery center, with residential locations throughout Southern California and a treatment center in San Juan Capistrano. The Debtors appear to have ceased business operations in March 2018.

B.    **Bankruptcy Background**

On March 21, 2018 (the "Petition Date"), the Debtors filed two separate voluntary petitions under Chapter 11 of Title 11 of the United States Code.  The Court authorized the joint administration of the cases.

After the filing of the "first day" motions, Mr. Castanon essentially disappeared, prompting the filing of an emergency motion to convert the cases from a Chapter 11 to Chapter 7.  The Court granted that motion and the Office of the United States Trustee appointed the Trustee.

The Trustee retained the Firm as special counsel to analyze (1) LHG's interest in a limited liability company that owned real property in Yuba City, California, and the circumstances under which it acquired that interest and an (2) avoidance action filed prior to the Trustee's appointment related to a residential property purchased by LHG but transferred to Michael Castanon and claims involving prepetition distributions made to insiders by LRC.  The Firm has resolved the issues regarding the Yuba City property, and litigation regarding the residence and distributions to insiders is continuing.

II.    **THE FIRM'S EMPLOYMENT**

The Firm filed its *Application to Employ Smiley Wang-Ekvall, LLP as Special Litigation and Transactional Counsel Pursuant to 11 U.S.C. § 327(a)* on May 11, 2018 [Docket No. 138].  The Firm's application was approved by order entered May 30, 2018 [Docket No. 170].

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

## III.    CURRENT FEES AND EXPENSES

The Firm is requesting allowance of $122,623.00 in fees and $10,650.74 in expenses in this Application for 308.10 hours of work from May 1, 2018 to March 31, 2019.  Fees and costs related to the analysis of LHG's interest in the entity that owned real property in Yuba City are being allocated to LHG.  Fees and costs related strictly to the claims regarding LHG's transfer of residential real property to Michael Castanon are similarly being allocated solely to LHG.  Fees and costs incurred in connection with claims against insiders for distributions from LRC are being allocated to LRC.  The balance of the fees incurred in connection with the employment application and the avoidance action in general are allocated equally between the two estates.  Thus, of the total amount of fees and costs, the Firm is seeking allowance and payment of $110,797.00 in fees and $18,776.75 in costs from LHG and $11,826.00 in fees and $1,873.99 in costs from LRC.

## IV.    CURRENT FUNDS ON HAND

The Firm is informed that there is approximately $375,859.06 on hand in LHG's estate and $147,417.37 in LRC's estate.

## V.    SUMMARY OF THE FIRM'S ACTIVITIES IN THE CASE

During the first interim time period, the Firm's fees and costs were incurred analyzing LHG's interest in Luminance Yuba, LLC, a limited liability company that owns real property in Yuba City, California.  The Firm investigated the circumstances surrounding LHG's acquisition of that interest and its incurrence of obligations related to it, and whether the transaction was voidable on the basis that it was a constructively fraudulent transfer.  Ultimately, the Firm reached a settlement with the other owner of Luminance Yuba under which the co-owner agreed to pay LHG $500,000 for its interest in Luminance Yuba in exchange for LHG's membership interest in Luminance Yuba and a release of all claims.  Because the Debtors' secured lender, Alleon Capital Partners,

LLC ("Alleon"), held a lien against LHG's membership interest in Luminance Yuba, the Firm also negotiated and obtained Court approval of a settlement with Alleon under which LHG and Alleon agreed to equally divide the proceeds received from the co-owner of Luminance Yuba.

In addition, the Firm is prosecuting litigation seeking to avoid and recover LHG's transfer of a residence to Michael and Maria Castanon for no consideration and to recover distributions made by LRC to insiders when it was insolvent.

The following chart summarizes all time and corresponding fees incurred by the Firm during this case. Each category is described in further detail below:

| Category | Hours | Fees | Blended Rate |
|---|---|---|---|
| Asset Analysis and Recovery | 144.60 | $ 80,074.00 | $ 553.76 |
| Case Administration | 0.10 | 56.00 | $ 560.00 |
| Employment Applications | 4.20 | 1,631.50 | $ 388.45 |
| Litigation:  General | 56.30 | 16,591.50 | $ 294.70 |
| Litigation:  Las Brisas Property | 96.70 | 21,583.50 | $ 223.20 |
| Litigation:  LRC Transfers | 6.20 | 2,686.50 | $ 433.31 |
| TOTAL | 308.10 | $122,623.00 | $ 398.00 |

**A.    Asset Analysis and Recovery for LHG**

**[Fees:  144.60 Hours, $80,074.00; $553.76 Blended Rate]**

Prior to the Petition Date, V&G Associates COV, Inc., a third party, entered into an agreement to acquire real property located at 1251 Stabler Avenue, Yuba City, California (the "Property").  Subsequently, V&G apparently commenced negotiations to assign its rights to acquire the Property to Michael Castanon ("Castanon"), the Debtors' chief executive officer, or an entity to be owned by Castanon in order to operate a substance abuse treatment facility on the Property.  When Castanon was unable to obtain sufficient funding to purchase V&G's rights to acquire the Property, V&G and Castanon entered into a lease, under which LHG leased the Property from V&G and obtained an option to purchase the Property during the term of the lease.  LRC and Castanon each guaranteed LHG's obligations as tenant under the lease.

Before V&G acquired the Property and the lease term commenced, V&G and LHG further modified the terms of their business relationship.  V&G and LHG entered into an

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

1   operating agreement to form Luminance Yuba (the "Operating Agreement").  LHG was

2   the initial managing member of Luminance Yuba and was allocated an 18.31%

3   membership interest (the "Membership Interest").  LHG contributed $865,000 (the

4   "Transfer") to Luminance Yuba, in part with funds borrowed from Alleon.  Alleon's loan

5   was secured by the Membership Units, among other things.  V&G contributed its rights to

6   acquire the Property and assigned the lease to Luminance Yuba, thereby making

7   Luminance Yuba the landlord under the lease.  Luminance Yuba used the funds

8   contributed by LHG, along with funds contributed by V&G and the proceeds of a loan

9   from IBorrow Finance Loan Fund ("IBorrow"), to purchase the Property.  Luminance Yuba

10  closed escrow on the acquisition of the Property, and the lease commenced between

11  Luminance Yuba, as landlord, and LHG, as tenant.  LHG defaulted under the terms of the

12  lease prior to the Petition Date.

13       In June 2018, with the IBorrow loan in default and it threatening to impose a

14  default rate of interest and to commence foreclosure proceedings, V&G approached the

15  Trustee to reach an agreement to maintain the status quo.  On behalf of the Trustee, the

16  Firm negotiated with V&G regarding the terms of a stipulation under which they agreed,

17  among other things, that V&G would acquire IBorrow's rights as lender under the IBorrow

18  Loan and not charge default interest for a period of time and that they would agree on a

19  minimum price for the sale of the Property that the Trustee would support.  In addition,

20  the stipulation provided for the rejection of the lease, with the parties reserving their rights

21  regarding whether the rejection was effective as of the date of entry of an order of the

22  Court approving the Stipulation or some other date.  The Firm incurred fees in connection

23  with the negotiation and documentation of this stipulation and some research in

24  connection with the potential repercussions of rejecting the lease on the larger

25  transaction.  The Court entered an order approving the Stipulation on June 14, 2018.

26       With the stipulation in place and the lease rejected, the Firm then turned to

27  analyzing the merits of the transaction under which LHG acquired the Membership

28  Interest and entered into the lease.  The Firm researched and analyzed the fraudulent

transfer aspects of this transaction based on the estimated value of the Property and the

obligations undertaken by the Debtors in connection with the Property.  Because V&G

was interested in a consensual resolution, the Firm spent several months negotiating with

counsel for V&G and exchanging offers and counteroffers, with each one requiring

substantive analysis of the issues and the underlying facts.  Ultimately, the parties

reached a settlement under which V&G agreed to acquire the Membership Interests from

LHG, free and clear of Alleon's lien, in exchange for a payment to LHG of $500,000 and a

full release of claims against V&G and Luminance Yuba.  In addition, V&G agreed that if

the Property sells for $7.4 million or more by June 30, 2019, V&G will pay LHG's

bankruptcy estate an additional $50,000.  The Court approved that settlement and, at the

Trustee's request and with Alleon's consent, ordered that the proceeds would remain

subject to Alleon's lien pending further Court order.

While the Firm was negotiating with V&G, it was also negotiating with Alleon's

counsel regarding what portion, if any, of the proceeds of the settlement with V&G it

should receive on account of its lien.  The Trustee took the position that because of the

unfavorable terms of the Luminance Yuba operating agreement for LHG and given the

value of the Property, the Membership Units had little value such that the bulk of the

settlement payment should be allocated instead to the avoidance action.  To the extent

that the proceeds were allocated to the avoidance action, the Trustee took the position

that Alleon's lien would not attach to the proceeds of an avoidance action, citing a

number of cases in support.  Not surprisingly, Alleon contended that its lien attached to

the entirety of the settlement payment, regardless of how it was allocated.  However, to

the extent that the Trustee was correct that Alleon's lien would not attach to proceeds of

an avoidance action, Alleon argued that the value of the Membership Interest was higher

than the Trustee believed because the value of the Property was higher.  These

settlement discussions took place between counsel over the course of a few months and

ultimately resulted in a resolution with Alleon under which the Trustee and Alleon agreed

that the settlement/sale proceeds paid by V&G would be split equally with Alleon and

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000  •  Fax 714 445-1002

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1002 • Fax 714 445-1002

1  applied to reduce Alleon's secured claim.  The Firm prepared the settlement agreement

2  and the motion for approval of it, which was obtained.

3       LHG received the $500,000 settlement payment, and shared half of it with Alleon.

4  V&G withdrew its sizeable claims against the Debtors' estates, including administrative

5  claims for postpetition rent.

6       Because the settlement proceeds were paid to LHG, the Firm has allocated the fees

7  and costs that it incurred in connection with that settlement to LHG.

8      **B.**    **Case Administration for LHG and LRC**

9          **[Fees:  0.10 Hours, $56.00; $560.00 Blended Rate]**

10       The Firm responded to an inquiry from counsel for an interested party regarding

11  the status of the cases.  These fees are being allocated equally between the two Debtors.

12      **C.**    **Employment Applications for LHG and LRC**

13          **[Fees:  4.20 Hours, $1,631.50; $388.45 Blended Rate]**

14       The Firm incurred a modest amount of time preparing its application to be retained

15  as special counsel and the related documents.  The Court approved the Firm's

16  employment.  These fees are being allocated equally between the two Debtors.

17      **D.**    **Litigation for LHG and LRC**

18          **[Fees:  159.20 Hours, $40,861.50; $256.67 Blended Rate; $29,879.25**

19          **allocated to LHG and $10,982.25 allocated to LRC]**

20       Prior to the Trustee's appointment, LHG filed a complaint against Castanon and

21  his wife related to LHG's transfer of a home located at 28192 Las Brisas Del Mar, San

22  Juan Capistrano (the "Las Brisas Property") to the Castanons for no consideration.  The

23  complaint sought declaratory relief.

24       The Firm analyzed the need to amend the complaint to include additional theories

25  of recovery related to the Las Brisas Property.  The Firm also analyzed whether to amend

26  the complaint to seek recovery of distributions that LRC made prepetition to a number

27  Michael Castanon had already filed an answer to the original complaint, the Firm

28  communicated with counsel for Michael Castanon to obtain his agreement to permit the

1  complaint to be amended.  The Firm prepared two stipulations giving it a period of time in

2  which to amend the complaint.  The Court approved those stipulations.  The Firm then

3  prepared and filed the first amended complaint and analyzed both the factual and legal

4  predicates for the claims in the amended complaint.

5      After determining that there were no material factual disputes regarding the

6  transfer of the Las Brisas Property, the Firm turned to preparation of a motion for

7  summary adjudication to avoid and recover the transfer of the Las Brisas Property for the

8  benefit of LHG's bankruptcy estate.  During this time, the Firm also engaged in some

9  discussions with counsel for Michael Castanon regarding a potential resolution of that

10  claim, although these discussions have not proven to be fruitful.   The motion for

11  summary adjudication is nearing completion and will be set for a hearing in the near

12  future.  The litigation against the various insiders who received distributions is ongoing.

13  On March 12, 2019, counsel for the insiders (BeachPointe Investments, Inc.; George

14  Bawuah; Jerry Bolnick; Jonathan Blau; Joseph Bolnick; Kenneth Miller; Peter Van Petten;

15  Raymond Midley; and Veronica Marfori) contacted the Firm to request an extension to

16  respond to the first amended complaint.  The Firm agreed to the extension.  The insiders

17  have until April 15, 2019 to file a responsive pleading to the first amended complaint.  On

18  March 27, 2019, the Firm prepared and filed a request for entry of default as to Maria

19  Castanon.  The clerk entered default against Maria Castanon on March 28, 2019.

20      The Firm has allocated the fees incurred solely in relation to the Las Brisas

21  Property to LHG because any recovery would benefit LHG.  These fees total $21,583.50.

22  Similarly, the Firm has allocated the fees incurred solely in relation to LRC's prepetition

23  distributions to LRC because any recovery would only benefit that estate.  These fees

24  total $2,686.50.  The remainder of the fees incurred in connection with this litigation total

25  $16,591.50 and are being split equally between the two estates.  Thus, in the litigation

26  category, the Firm is seeking allowance of $29,879.25 in fees against LHG's bankruptcy

27  estate and allowance of $10,982.25 against LRC's bankruptcy estate.

28

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

## VI.    ANALYSIS OF FEES AND COSTS

From May 1, 2018, through March 31, 2019, the Firm expended 308.10 hours representing the Trustee in this case as more particularly described in Exhibit "1" to the Declaration of Kyra E. Andrassy.  Exhibit "1" is a computerized invoice prepared by the Firm based on time records maintained by each professional performing services on behalf of the Trustee.  These records were maintained in the ordinary course of business.

Set forth below are the Firm's hourly rates for the individuals rendering services on behalf of the Trustee, the amount of time each individual spent in representing the Trustee, and the total fees.

| Attorney | Hours | Hourly Rate | Total |
|---|---|---|---|
| Kyra E. Andrassy | 110.40 | $570.00 | $ 62,928.00 |
| Kyra E. Andrassy | 35.20 | $585.00 | 20,592.00 |
| Kyra E. Andrassy | 2.70 | $   0.00 | 0.00 |
| Philip E. Strok | .30 | $   0.00 | 0.00 |
| Robert S. Marticello | 1.10 | $560.00 | 616.00 |
| Robert S. Marticello | .90 | $525.00 | 472.50 |
| Robert S. Marticello | .50 | $   0.00 | 0.00 |
| Sharon Oh-Kubisch | 46.70 | $470.00 | 21,949.00 |
| Sharon Oh-Kubisch | 3.20 | $   0.00 | 0.00 |
| Timothy W. Evanston | 50.10 | $   0.00 | 0.00 |
| Timothy W. Evanston | 48.60 | $295.00 | 14,337.00 |
| Janet Hogan | 6.10 | $265.00 | 1,616.50 |
| Heather Davis | 0.80 | $140.00 | 112.00 |
| Heather Davis | 1.50 | $   0.00 | 0.00 |
| TOTAL | 308.10 | | $122,623.00 |

The 308.10 hours resulted in total fees of $122,623.00 for the two estates, creating a blended hourly rate of $398.00.

The rates charged by the Firm are standard for the Firm on legal matters, without considering the size and degree of responsibility, difficulty, complexity or results achieved.  The rates at which the Firm charges its non-bankruptcy clients for similar services are the same.

In addition to the Firm's fees, from May 1, 2019, the Firm advanced out-of-pocket expenses totaling $10,650.74 as detailed on Exhibit "1" attached to the Declaration of Kyra E. Andrassy.  The Firm's costs are itemized as follows:

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

| Attorneys Service/Courier | $ 1,157.31 |
|---|---|
| Photocopies | 2,898.80 |
| Filing Fee/Court Fee | 31.00 |
| Postage | 2,364.58 |
| Advertising – Publication | 2,316.00 |
| Pacer Online Research | 214.60 |
| Westlaw Online Research | 1,668.45 |
| TOTAL | $10,650.74 |

Costs that were incurred in connection with the resolution of the issues regarding LHG's interest in Luminance Yuba were allocated to LHG, as were fees and costs related to the recovery of the Las Brisas Property.  These together totaled $6,902.75.  The balance of the fees should be allocated equally to the two Debtors, so that the Firm is seeking allowance and payment of $8,776.75 in costs from LHG's estate and $1,873.99 from LRC's estate.

## VII.  POINTS AND AUTHORITIES ADDRESSING STANDARD FOR REVIEWING FEE APPLICATION AND REIMBURSEMENT OF EXPENSES

11 U.S.C. § 330 provides, in part, as follows:

> (a)(1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, an examiner, a professional person employed under section 327 or 1103—

> (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and

> (B) reimbursement for actual, necessary expenses.(3)(A) In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

> (A) the time spent on such services;

> (B) the rates charged for such services;

> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title,

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

SMILEY WANG-EKVALL, LLP

3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

"A compensation award based on a reasonable hourly rate multiplied by the number of hours actually and reasonably expended is presumptively a reasonable fee." *Burgess v. Klenske (In re Manoa Finance Co., Inc.),* 853 F.2d 687, 691 (9th Cir. 1988). Factors ordinarily accounted for in either the hourly rate or the number of hours expended include: (1) the novelty and complexity of issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained. *Id.*

In this case, the factors set forth in § 330 are met.

**1.    Time and Labor Required**

From May 1, 2018, through March 31, 2019, the Firm expended a total of 308.10 hours in this case. The above description of the history of this proceeding and the Firm's representation of the Trustee amply justify this expenditure of time.

**2.    The Services Were Necessary or Beneficial**

As set forth above, the Firm's services were necessary and beneficial.

**3.    Time Spent and Rate Charged Were Reasonable**

(a)    Novelty and Difficulty of the Questions

The issues regarding LHG's acquisition of its interest in Luminance Yuba were factually complicated and, because of the manner in which the acquisition was structured and the operating agreement drafted, had legal nuances that required sophisticated counsel. The Firm believes that it achieved an excellent outcome in this matter. With respect to the avoidance action litigation, which is ongoing, the Firm has made significant progress and believes that it will achieve significant recoveries for the benefit of the estates.

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

1          (b)      Skill Required to Perform the Services Properly

2          The preceding remarks illustrate the necessity of the Firm's exceptional

3    bankruptcy knowledge and skills in fulfilling its obligations to the Trustee as special

4    counsel.

5          (c)      The Quality of Representation

6          The narrative statement concerning the Firm's services reflects that the Firm

7    provided the highest quality of services to the estates and the Trustee.

8          (d)      The Result Obtained

9          The results obtained are set forth in detail in the narrative statement.

10          (e)      Customary Fees

11          The rates charged by the Firm are normal charges for work performed on legal

12    matters, without considering size and degree of responsibility, difficulty, complexity, or

13    results achieved.

14          (f)      Whether the Fee is Fixed or Contingent

15          As in all bankruptcy proceedings, the Firm's fees in connection with its

16    representation of the Trustee are subject to the discretion of the Court in determining the

17    value of the services rendered to the estate, and are subject to the availability of the

18    funds of the estate and are, accordingly, in effect contingent.

19          (g)      Experience, Reputation and Ability of Counsel

20          The Firm's attorneys have extensive knowledge in insolvency, reorganization and

21    bankruptcy law.  The professionals of the Firm rendering services on behalf of the

22    Trustee have considerable experience and resources available which have greatly

23    assisted them in rendering the services which the Firm has been able to perform in this

24    highly specialized field.  Counsel with lesser experience or available resources might

25    have required additional time in order to render such services.

26          **LEI LEI WANG EKVALL** is a partner of Smiley Wang-Ekvall, LLP.  She received

27    her undergraduate degree in information and computer science in 1988 from the

28    University of California, Irvine and her law degree in 1992 from the University of Southern

California.  Ms. Wang Ekvall served a judicial clerkship to the Honorable Alan M. Ahart, William J. Lasarow, Kathleen T. Lax, Kathleen P. March, and Vincent P. Zurzolo, United States Bankruptcy Judges, from October 1992 to September 1993.  From September 1993 to September 1994, she served a judicial clerkship to the Honorable Kathleen P. March, United States Bankruptcy Judge.

Ms. Wang Ekvall is a leader in Southern California's legal community.  She is currently serving as a board member of the Los Angeles Bankruptcy Forum, immediate past-president of Legal Aid Society of Orange County, and recently completed her term as a co-chair of the 2016 California Bankruptcy Forum annual conference.  She is also the vice-chair of the Standing Committee on Discipline of United States District Court for Central District of California.  After serving on the board of the Orange County Bar Association for several years, Ms. Wang Ekvall was elected and served as the 2010 President of the Orange County Bar Association and the 2011 President of the Orange County Bar Association Charitable Fund.  She currently serves on the board of the Orange County Bar Association Charitable Fund and the Masters Division of the Orange County Bar Association.  Ms. Wang Ekvall also chaired various committees and sections of the Orange County Bar Association, including the pro bono committee, the resolutions committee, and the commercial law and bankruptcy section.  She is a past president and director of the Orange County Bankruptcy Forum and the Orange County Asian American Bar Association, and has served as a co-chair and member of the Central District of California Lawyer Representatives to the Ninth Circuit Judicial Conference.

Among other recognitions, she is the 2015 recipient of the Orange County Bankruptcy Forum's Honorable Peter M. Elliott Memorial Award and has a peer review rating of AV Preeminent from Martindale-Hubbell.  Since 2008, she has been named a Southern California Super Lawyer, representing the top 5% of practicing attorneys in Southern California.  In 2011 and 2014, she was named a Top Bankruptcy Attorney by O.C. Metro magazine.  Ms. Wang Ekvall is a frequent speaker on the topic of bankruptcy

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

law and receiverships and co-authored Bankruptcy for Businesses, published in April, 2007 by Entrepreneur Media, Inc., and distributed by McGraw-Hill.

**KYRA ELIZABETH ANDRASSY** is a partner of Smiley Wang-Ekvall, LLP.  She received her undergraduate degree in political science from the University of California at San Diego in 1995, and her law degree from Loyola Law School in Los Angeles in 1998. She was an editor of the *Loyola Law Review* and the recipient of the American Jurisprudence Book Award in Legal Writing.  She served a judicial externship to the Honorable Barry Russell, United States Bankruptcy Judge for the Central District of California, in Spring 1998 and from September 1998 until September 2000, Ms. Andrassy served a judicial clerkship to the Honorable John E. Ryan, United States Bankruptcy Judge for the Central District of California and a member of the Ninth Circuit Bankruptcy Appellate Panel.

Ms. Andrassy is the co-vice chair of the Insolvency Law Committee of the Business Law Section of the California Lawyers Association and serves as a director of the Southern California chapter of the International Women's Insolvency & Restructuring Confederation.   She is a conference co-chair for the 2019 California Bankruptcy Forum annual conference.  She is also a member of the Orange County Bar Association, the Federal Bar Association and the Orange County Bankruptcy Forum.  She served as the Program Chair of the Orange County Bar Association, Commercial Law and Bankruptcy Section in 2003, and as the Section Chair in 2004.  She served as a member of the Advisory Board for the Federal Bar Association's Bankruptcy Ethics Symposium in 2004 and 2005, and was the Program Chair for the 2006 Bankruptcy Ethics Symposium. Ms. Andrassy served on the Board of Directors for the Orange County Bankruptcy Forum from 2006 through 2009 and served as its President in 2009.  She served as a Director of the California Bankruptcy Forum from 2008 - 2010.  She was recognized as a Southern California Rising Star in 2005, 2006, 2007, 2008, 2010 and 2011 and as a Super Lawyer from 2012 to 2019 by *Los Angeles Magazine.*

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

1   **PHILIP E. STROK,** a partner of Smiley Wang‑Ekvall, LLP, concentrates his

2   practice in the areas of bankruptcy/insolvency matters and business reorganizations. Mr.

3   Strok has experience representing chapter 11 debtors, trustees, secured and unsecured

4   creditors, creditors' committees, asset purchasers and other parties in the context of

5   bankruptcy cases, out-of-court workouts, and assignments for the benefit of creditors. His

6   representative industries include real estate and construction, apparel, healthcare,

7   manufacturing, transportation, restaurant and food service, telecommunications, and

8   retail.

9       Mr. Strok received his undergraduate degree in business administration from

10  California State Polytechnic University and his law degree from Southwestern University

11  School of Law in 1993, where he graduated magna cum laude. Mr. Strok was an editor

12  on the Southwestern University Law Review, a finalist in the Southwestern Moot Court

13  competition, and the recipient of the American Jurisprudence Book Awards in Bankruptcy

14  and Legal Research and Writing. He served a judicial clerkship to the Honorable Robert

15  W. Alberts, Thomas B. Donovan, Arthur M. Greenwald, Kathleen Thompson, Geraldine

16  Mund, and Erithe A. Smith, United States Bankruptcy Judges, from 1993 to 1996. Mr.

17  Strok also has experience in state court receiverships, having served as chief of staff of

18  California Resources Group from 1988 to 1990.

19      Mr. Strok is included in the 2010-2016 editions of The Best Lawyers In America in

20  the specialty of Bankruptcy and Creditor-Debtor Rights Law which appears in U.S. News

21  & World Report. He served as President, Director and is currently a member of the

22  Orange County Bankruptcy Forum. He is also a member of the American Bankruptcy

23  Institute and the Orange County Bar Association. Mr. Strok is admitted to practice in

24  Georgia and California.

25      **ROBERT S. MARTICELLO**, a partner of Smiley Wang‑Ekvall, LLP, concentrates

26  his practice on bankruptcy/insolvency matters and business and bankruptcy-related

27  litigation. He represents chapter 11 debtors, committees, secured and unsecured

28  creditors, equity holders, trustees, asset purchasers, and others in chapter 7 and

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

chapter 11 bankruptcy cases and out-of-court restructurings. He has represented clients in a broad range of industries, such as real estate, non-profit, retail, restaurant, and technology and has represented clients in multiple forums throughout the United States. Mr. Marticello is also experienced in representing plaintiffs and defendants in bankruptcy avoidance actions and plaintiffs in nondischargeability actions. Mr. Marticello has been recognized as a "Rising Star" in Super Lawyers Magazine and was selected to participate in the National Conference of Bankruptcy Judges' Next Generation Program, which is designed for 40 "up and coming" bankruptcy attorneys in  the country.

Mr. Marticello served as the law clerk to the Honorable John E. Ryan, United States Bankruptcy Judge for the Central District of California, from August 2005 to February 2007, and to the Honorable Robert N. Kwan, United States Bankruptcy Judge for the Central District of California, from March to August 2007. Prior to serving as a law clerk, Mr. Marticello received his undergraduate degree from California State University Chico and his law degree from Californian Western School of Law in 2005, where he graduated magna cum laude and was a member of the California Western Law Review.

Mr. Marticello served as the President of the California Bankruptcy Forum from 2015-2016. Mr. Marticello was a Director of the Orange County Bankruptcy Forum from 2008-2011, and its President from 2010-2011.

**SHARON OH-KUBISCH** is of counsel with Smiley Wang-Ekvall, LLP.  She received her undergraduate degree in communications from the University of California at San Diego in 1993, and her law degree from Golden Gate University of Law, where she graduated with honors in 1998.  During law school, she was awarded the American Jurisprudence Award in Products Liability, was a member of the Moot Court Team for the National Appellate Advocacy Competition, and a Runner-Up Finalist in the Appellate Advocacy Competition.  She is currently serving as the Secretary/Treasurer of the Business Litigation Section of the Orange County Bar Association.

**TIMOTHY W. EVANSTON** is an associate of Smiley Wang-Ekvall, LLP.  He concentrates his practice on bankruptcy and insolvency matters, and business litigation.

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

16

APPLICATION

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

1   Mr. Evanston received his undergraduate degree in political science from University of

2   California, Irvine, in 2012, where he graduated cum laude.  He received his J.D. from

3   University of California, Los Angeles in 2016.  While in law school, Mr. Evanston served

4   as senior managing editor of the Pacific Basin Law Journal.  Mr. Evanston served a

5   judicial externship to the Honorable Theodor C. Albert, United States Bankruptcy Judge

6   for the Central District of California, and worked as a legal intern for the U.S. Trustee

7   Program of the Department of Justice.  After law school, from September 2016 to March

8   2017, Mr. Evanston served a judicial clerkship to the Honorable Theodor C. Albert,

9   United Bankruptcy Judge for the Central District of California, and from August 2017 to

10  August 2018, he served a judicial clerkship to the Honorable Robert N. Kwan, United

11  States Bankruptcy Judge for the Central District of California.

12      **JANET HOGAN** received her Bachelor of Arts degree in business administration

13  from California State University at Fullerton in 1984.  She received her certificate of legal

14  assistantship from the University of California at Irvine in 1997.

15      **HEATHER DAVIS** received her undergraduate degree from California State

16  University at Long Beach in 2013 and obtained her paralegal certificate from Cerritos

17  College in 2015.

18      **4.      Professional Relationship with the Client**

19      Other than its role as attorneys for the Trustee and as otherwise disclosed in the

20  Firm's application for order approving its employment, the Firm has no relationship with

21  the Trustee.

22

23  **VIII.    NO FEE SHARING ARRANGEMENT**

24      The Firm has no fee sharing arrangement, understanding, or compensation

25  sharing arrangement with any other entity, and no part of the attorneys' fees or expenses

26  awarded to the respective firm will be paid to any other entity.

27

28

2786372.1                              17                              APPLICATION

IX.    **CONCLUSION**

WHEREFORE, the Firm respectfully requests that this Court enter its order:

1.    Allowing $110,797.00 in fees and $8,776.75 in expenses to the Firm from the LHG estate for the period May 1, 2018, through March 31, 2019;

2.    Allowing $11,826.00 in fees and $1,873.99 in expenses to the Firm from the LRC estate for the period May 1, 2018, through March 31, 2019;

3.    Authorizing the Trustee to pay the approved fees and expenses from funds on hand of the respective estates; and

4.    For such further relief as the Court may deem necessary and appropriate.

Respectfully submitted,

DATED:  April 9, 2019                    SMILEY WANG-EKVALL, LLP


By:      */s/ Kyra E. Andrassy*
KYRA E. ANDRASSY
Special Counsel to Richard A. Marshack,
Chapter 7 Trustee

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

1

2

3

## DECLARATION OF KYRA E. ANDRASSY

I, Kyra E. Andrassy, declare as follows:

1.     I am a partner with Smiley Wang-Ekvall, LLP, special counsel for Richard A. Marshack, chapter 7 trustee. I am licensed to practice before this Court and the courts of the State of California. I know each of the following facts to be true of my own personal knowledge, except as otherwise stated and, if called as a witness, I could and would competently testify with respect thereto. I make this declaration in support of files this *First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Smiley Wang-Ekvall, LLP, Special Counsel to the Chapter 7 Trustee* ("Application"). Unless otherwise defined in this declaration, all terms defined in the Application are incorporated herein by this reference.

2.     In the ordinary course of its business, the Firm keeps a record of all time expended by its professionals and para-professionals in the rendering of professional services on a computerized billing system as follows: At or near the time the professional services are rendered, attorneys and other professionals of the Firm record (a) the description of the nature of the services performed, (b) the duration of the time expended, and (c) the client/matter name or number by either: (1) writing such information on a time sheet, or (2) inputting such information directly into the Firm's computer billing system. For the professionals who record their time using written time sheets, the information contained in the time sheets is then transcribed into the Firm's computer billing system. The Firm's computer billing system keeps a record of all time spent on a client/matter, the professional providing the services and a description of the services rendered. The Firm's computer billing system automatically multiplies the time expended by each professional by the respective professional's billing rate to calculate the amount of the fee. The Firm conducts its business in reliance on the accuracy of such business records.

3.     I have reviewed the Firm's bills for services rendered in connection with its representation of the Trustee in this case, copies of which are attached hereto as Exhibit "1."

4.     It is the Firm's usual practice to allocate work and assignments in an efficient manner to achieve an effective result.  As demonstrated in the Application, the practice has been followed in this case.

5.     At any time a reimbursable charge is incurred on behalf of a client, such as photocopy expenses, telecopy charges, and the like, employees of the Firm keep a written record of the file number for which the charges were expended and a brief description of the nature of the expense.  These records are also transcribed into the computer which, together with the records of time spent providing professional services, are transcribed onto monthly bills.

6.     With respect to costs for the reproduction of documents, the photocopy operator must manually enter in the system the coded "file" number and "matter" number assigned to that particular case and the number of photocopies made.

7.     Telecopied or "fax" transmissions are recorded in an identical way.  The outgoing fax pages are billed by the Firm at $.20 per page.  In addition, as is standard in the profession, most law firms charge for incoming fax transmissions.  This Firm does not charge for incoming fax transmissions.  Attached hereto as Exhibit "1" is a true and correct copy of the expense portion of the Firm's billing statement.

8.     The Firm has no fee sharing arrangement, understanding, or compensation sharing arrangement with any other entity, and no part of the attorneys' fees or expenses awarded to the Firm will be paid to any other entity.

9.     I have reviewed the requirements of Local Bankruptcy Rule 2016 ("Rule 2016").  The Application complies with Rule 2016.

10.    I participated in preparing, am familiar with, and have read the Application. To the best of my knowledge, information and belief, the facts in the Application are true and correct.

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

1        I declare under penalty of perjury under the laws of the United States of America

2    that the foregoing is true and correct.

3        Executed on this 9th day of April, 2019, at Costa Mesa, California.

4

5                        /s/ Kyra E. Andrassy

6                        KYRA E. ANDRASSY

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

2786372.1

21

APPLICATION

# EXHIBIT "1"

# SMILEY | WANG-EKVALL

Insolvency. Real Estate. Business Litigation.

Smiley Wang-Ekvall, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, CA 92626
Phone: 714-445-1000
Tax Payer ID: 47-1695460

Marshack, Richard
Marshack Hays, LLP
870 Roosevelt
Irvine, CA 92620-3663

March 31, 2019
Our File: MAR01.0152
Invoice # 23774

RE: Luminance Health Group

---

**Statement of account for services rendered through March 31, 2019**

---

| **Previous Balance** | **$ 0.00** |
|---|---|

**Professional Services**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/2018 | KEA | 01 - Asset Analysis and Recovery<br>Begin review of documents to evaluate claims | 1.20 | $ 570.00/hr | $ 684.00 |
| 05/04/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review various documents re acquisition of interest in Yuba property and re lease issues to understand potential claims | 3.10 | $ 570.00/hr | $ 1,767.00 |
| 05/10/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of potential issues re Yuba and priority of decisions to be made | 0.80 | $ 570.00/hr | $ 456.00 |
| 05/10/2018 | KEA | 01 - Asset Analysis and Recovery<br>Legal research re security deposit issue re Yuba City property | 0.30 | $ 570.00/hr | $ 171.00 |
| 05/14/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of operating agreement and related documents to evaluate potential ramifications of lease rejection | 0.70 | $ 570.00/hr | $ 399.00 |

EXHIBIT "1," PAGE 22

Marshack, Richard

| 05/14/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of stock pledge and security agreement | 0.30 | $ 570.00/hr | $ 171.00 |
| 05/15/2018 | KEA | 01 - Asset Analysis and Recovery Complete review and analysis of Yuba City transactional documents to analyze implications of rejection of lease | 2.30 | $ 570.00/hr | $ 1,311.00 |
| 05/15/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of escrow docs and closing statement re purchase of Yuba Property | 0.20 | $ 570.00/hr | $ 114.00 |
| 05/21/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of email to D. Wood re initial thoughts re rejection | 0.20 | $ 570.00/hr | $ 114.00 |
| 05/22/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of implications of rejection | 1.30 | $ 570.00/hr | $ 741.00 |
| 05/22/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with David Wood and Kris Thagard re goals of estate and strategy on call with Jay Geller | 0.50 | $ 570.00/hr | $ 285.00 |
| 05/22/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Jay Geller re immediate issues and re background of transaction | 0.80 | $ 570.00/hr | $ 456.00 |
| 05/22/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Kris Thagard re next steps | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/22/2018 | KEA | 01 - Asset Analysis and Recovery Research re rejection and related issues | 0.70 | $ 570.00/hr | $ 399.00 |
| 05/22/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of memo re risks of rejection of agreement and effect of potential fraudulent transfer issues | 0.80 | $ 570.00/hr | $ 456.00 |
| 05/23/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of voice mail messages with Garrick Hollander re Yuba issues and status | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/23/2018 | KEA | 01 - Asset Analysis and Recovery Complete preparation of memo with analysis re Yuba issues and strategy going forward | 1.00 | $ 570.00/hr | $ 570.00 |

Marshack, Richard

| | | | | | |
|---|---|---|---|---|---|
| 05/23/2018 | KEA | 01 - Asset Analysis and Recovery Review correspondence re potential claims related to Yuba | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/29/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with David Wood re status of negotiations re rejection and status quo | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/29/2018 | KEA | 01 - Asset Analysis and Recovery Review prior proposal re status quo and strategize re revisions to same | 0.70 | $ 570.00/hr | $ 399.00 |
| 05/29/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of issue of maintenance re Yuba property | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/30/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re proposal re immediate issues re Yuba property | 0.50 | $ 570.00/hr | $ 285.00 |
| 05/31/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Trustee re status of negotiations with Jay Geller | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/01/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Jay Geller re status of review of proposal | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/01/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re questions and clarifications re response to counterproposal | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/01/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Jay Geller re response to counterproposal | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/01/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Garrick Hollander with suggestions re response to counterproposal re Yuba | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/04/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of various correspondence re lease rejection and strategize re handling of same | 0.20 | $ 570.00/hr | $ 114.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/2018 | KEA | 01 - Asset Analysis and Recovery Research re grounds for retroactive rejection of lease | 0.30 | $ 570.00/hr | $ 171.00 |
| 06/04/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of settlement status and lease issues | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/04/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with R. Marshack and D. Wood re lease rejection | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/05/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Jay Geller re most recent offer | 0.50 | $ 570.00/hr | $ 285.00 |
| 06/05/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of email with proposal from Jay Geller in comparison to where we were on Friday | 0.80 | $ 570.00/hr | $ 456.00 |
| 06/05/2018 | KEA | 01 - Asset Analysis and Recovery Research re fraudulent transfer issues | 0.70 | $ 570.00/hr | $ 399.00 |
| 06/05/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of risks re fraudulent transfer litigation and potential counteroffers | 1.40 | $ 570.00/hr | $ 798.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of draft stipulation re purchase of iBorrow loan | 0.60 | $ 570.00/hr | $ 342.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Prepare correspondence to Trustee re draft iBorrow stipulation | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re draft stipulation re purchase of loan | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re stipulation and scope of same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Review proposed revisions to stipulation and prepare correspondence to client re same | 0.30 | $ 570.00/hr | $ 171.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Garrick re timing issues | 0.10 | $ 570.00/hr | $ 57.00 |

Marshack, Richard

| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Revise stipulation to add additional provisions re status quo and forbearance | 1.10 | $ 570.00/hr | $ 627.00 |
|---|---|---|---|---|---|
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Garrick re issues re urgency | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re revisions to stipulation re status quo | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with R. Marshack re stipulation re status quo | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re draft stipulation and declaration needed re motion for OST | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of application for OST re motion for approval of stipulation | 1.40 | $ 570.00/hr | $ 798.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of emails from Jay Geller re draft application for OST and re revisions to stipulation | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of declaration of Trustee in support of relief and revise application for OST | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Review email from Jay Geller re stipulation revision and revise stipulation accordingly and prepare correspondence to him re same | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of declaration of Evan Glickman in support of expedited relief | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re rejection | 0.10 | $ 570.00/hr | $ 57.00 |

EXHIBIT "1," PAGE 26

Marshack, Richard

| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Review proposed revisions to stipulation from Jay Geller and make additional revisions | 0.50 | $ 570.00/hr | $ 285.00 |
|---|---|---|---|---|---|
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re further revised stipulation | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Attention to service issues re motion and stipulation | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Revise application for an OST re additional changes | 0.60 | $ 570.00/hr | $ 342.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence re timing of hearing re stipulation and motion | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of final version of stipulation | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of email to client with most recent versions of documents and recommendation | 0.30 | $ 570.00/hr | $ 171.00 |
| 06/07/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of motion to approve Stipulation under 363 and Rule 9019 | 0.90 | $ 570.00/hr | $ 513.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Ashley Teesdale re hearing date and then prepare correspondence to Garrick Hollander and Jay Geller re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re status of his clients' approval of stipulation and declaration | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery Revise application and motion | 0.30 | $ 570.00/hr | $ 171.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Trustee re Luminance Yuba transaction | 0.10 | $ 570.00/hr | $ 57.00 |

Marshack, Richard

| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of OST | 0.30 | $ 570.00/hr | $ 171.00 |
|---|---|---|---|---|---|
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of final versions of<br>documents for filing | 0.60 | $ 570.00/hr | $ 342.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of service and filing<br>instructions for same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call to chambers re<br>filing of application for OST; left<br>detailed message | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of notice of hearing re<br>motion to approve stipulation | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Chambers re<br>timing of hearing | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/08/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Ashley<br>Teesdale re call re need for<br>expedited relief | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Valeria<br>Bantner Peo re telephonic notice<br>of hearing | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Elizabeth from<br>the court re entry of OST | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of script and<br>instructions for telephonic notice | 0.70 | $ 570.00/hr | $ 399.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of entered<br>OST | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Revise notice of hearing re hearing<br>information and recipients | 0.30 | $ 570.00/hr | $ 171.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of<br>correspondence from K. Thagard<br>re stipulation | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Attention to service issues re<br>motion re OST | 1.20 | $ 570.00/hr | $ 684.00 |

Marshack, Richard

| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re secured creditor info | 0.10 | $ 570.00/hr | $ 57.00 |
|---|---|---|---|---|---|
| 06/11/2018 | HD | 01 - Asset Analysis and Recovery<br>Telephonic notice with the 20<br>largest creditors re hearing on<br>emergency motion to approve<br>stipulation (No Charge) | 1.50 | $ 0.00/hr | No Charge |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Identification of potential security<br>interests in Luminance Yuba<br>interests | 0.30 | $ 570.00/hr | $ 171.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Norr<br>Associates re telephonic notice<br>and prepare correspondence to<br>counsel re same per request | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Laura and<br>Brent from Stuart James<br>Construction re telephonic notice<br>of hearing and sent follow up email<br>re same | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of declaration re<br>telephonic notice of hearing | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of email re details of<br>hearing on Wednesday to<br>Dreamscape Marketing | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/11/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Brian Good<br>from iBorrow and prepare<br>correspondence to him with copy<br>of the motion and order | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/12/2018 | HD | 01 - Asset Analysis and Recovery<br>Prepare declaration re telephonic<br>notice | 0.80 | $ 140.00/hr | $ 112.00 |
| 06/12/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of declaration re<br>telephonic notice for filing | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/12/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of declaration re<br>telephonic notice for filing | 0.10 | $ 570.00/hr | $ 57.00 |

Marshack, Richard

| 06/12/2018 | KEA | 01 - Asset Analysis and Recovery Review and revise declaration of Heather Davis re telephonic notice | 0.10 | $ 570.00/hr | $ 57.00 |
|---|---|---|---|---|---|
| 06/12/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call from Jason Pinkerton, counsel for Norr, re question re motion and exchange of correspondence with him re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/12/2018 | KEA | 01 - Asset Analysis and Recovery Preparation for hearing tomorrow | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/12/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of voice mail messages with Valerie Bantner Peo re Luminance Yuba and status of investigation and discussions | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/13/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Garrick Hollander re form of order | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/13/2018 | KEA | 01 - Asset Analysis and Recovery Preparation for hearing | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/13/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of order re motion to approve stipulation | 0.20 | $ 570.00/hr | $ 114.00 |
| 06/13/2018 | KEA | 01 - Asset Analysis and Recovery Attendance at hearing re motion for approval of stipulaton | 2.10 | $ 570.00/hr | $ 1,197.00 |
| 06/13/2018 | KEA | 01 - Asset Analysis and Recovery Revise order based on hearing and prepare correspondence to Jay Geller and Garrick Hollander re same | 0.40 | $ 570.00/hr | $ 228.00 |
| 06/13/2018 | KEA | 01 - Asset Analysis and Recovery Review email from Jay Geller re status of review of proposed order | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/14/2018 | KEA | 01 - Asset Analysis and Recovery Review correspondence from V&G counsel re approval to form of order and prepare correspondence to Larry Gill re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/14/2018 | KEA | 01 - Asset Analysis and Recovery Review entered order re stipulation | 0.10 | $ 570.00/hr | $ 57.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Larry Gill re potential interested parties re Yuba Property | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/15/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Jay Geller re settlement discussions | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/15/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re status of settlement discussions and timing of same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/18/2018 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Larry Gill re potential interested party and prepare correspondence to party ith info re Jay Geller | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/18/2018 | KEA | 01 - Asset Analysis and Recovery Review email from potential interested party re documents requested and prepare correspondence to Jay Geller re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/19/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of various emails re call from interested party re Yuba property | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/19/2018 | KEA | 01 - Asset Analysis and Recovery Research re fraudulent transfer issues | 1.40 | $ 570.00/hr | $ 798.00 |
| 06/26/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re status of approval of V&G stipulation and sale | 0.10 | $ 570.00/hr | $ 57.00 |
| 06/27/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Valerie Bantner Peo re status of discussions re Luminance Yuba | 0.20 | $ 570.00/hr | $ 114.00 |
| 07/03/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Jay Geller with update re property and settlement | 0.30 | $ 570.00/hr | $ 171.00 |
| 07/10/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of issues to formulate recommendation re counteroffer | 0.70 | $ 570.00/hr | $ 399.00 |

Marshack, Richard

| 07/11/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with David Wood re party interested in acquisition of Yuba property and status of Summit deal | 0.10 | $ 570.00/hr | $ 57.00 |
|---|---|---|---|---|---|
| 07/11/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of chart of various outcomes and formulation of counteroffer based on same | 2.40 | $ 570.00/hr | $ 1,368.00 |
| 07/11/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of potential other causes of action re Luminance Yuba and research re same | 0.70 | $ 570.00/hr | $ 399.00 |
| 07/11/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from K. Thagard with thoughts re proposed counteroffer and prepare email to her re same | 0.40 | $ 570.00/hr | $ 228.00 |
| 07/12/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re counteroffer status and filing of claims | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/13/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Trustee and Kris Thagard re responding to offer | 0.50 | $ 570.00/hr | $ 285.00 |
| 07/13/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of draft email to Jay Geller for review by Trustee and K. Thagard for input | 0.50 | $ 570.00/hr | $ 285.00 |
| 07/24/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with D&O litigation counsel and D. Wood re status of settlement discussions re Luminance Yuba | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/24/2018 | KEA | 01 - Asset Analysis and Recovery Review claims filed by V&G | 0.20 | $ 570.00/hr | $ 114.00 |
| 07/24/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of two different appraisals | 0.70 | $ 570.00/hr | $ 399.00 |
| 07/25/2018 | KEA | 01 - Asset Analysis and Recovery Review purchase and sale agreement and analysis of floor price issues | 0.50 | $ 570.00/hr | $ 285.00 |

Marshack, Richard

| 07/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Garrick Hollander re status of<br>various issues | 0.10 | $ 570.00/hr | $ 57.00 |
|---|---|---|---|---|---|
| 07/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review email from Garrick re<br>inquiry re receivable collection and<br>forward same to D. Wood for<br>follow up | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of price floor issue and<br>prepare correspondence to<br>Trustee with recommendation re<br>same | 0.70 | $ 570.00/hr | $ 399.00 |
| 07/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review correspondence from<br>David re collections since<br>appointment of trustee and<br>prepare correspondence to G.<br>Hollander re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of and research re<br>transaction for avoidance<br>purposes | 0.90 | $ 570.00/hr | $ 513.00 |
| 07/27/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review correspondence from Kris<br>Thagard re price floor and prepare<br>correspondence to Trustee re<br>same | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/30/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation for meeting with R.<br>Marshack and K. Thagard re offer | 0.40 | $ 570.00/hr | $ 228.00 |
| 07/30/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Trustee re<br>price floor issue and counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/30/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Trustee re<br>price floor issue and counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/30/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re price floor agreement<br>and re status of offer | 0.10 | $ 570.00/hr | $ 57.00 |
| 07/30/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Jay Geller re sale price floor | 0.10 | $ 570.00/hr | $ 57.00 |

EXHIBIT "1," PAGE 33

Marshack, Richard

| 07/30/2018 | KEA | 01 - Asset Analysis and Recovery<br>Meeting with trustee re settlement<br>offer | 0.50 | $ 570.00/hr | $ 285.00 |
|---|---|---|---|---|---|
| 07/31/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>party potentially interested in Yuba<br>property re status of pending sale | 0.10 | $ 570.00/hr | $ 57.00 |
| 08/07/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller with offer | 0.50 | $ 570.00/hr | $ 285.00 |
| 08/09/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>David Wood re status of resolution<br>of Yuba issues for inclusion in brief<br>re cash collateral | 0.10 | $ 570.00/hr | $ 57.00 |
| 08/13/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of insolvency issue based<br>on most recent cash collateral stip | 0.30 | $ 570.00/hr | $ 171.00 |
| 08/14/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Jay Geller re call re our offer | 0.10 | $ 570.00/hr | $ 57.00 |
| 08/17/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Jay Geller re<br>our counteroffer and continuing<br>discussions | 0.60 | $ 570.00/hr | $ 342.00 |
| 08/17/2018 | JH | 01 - Asset Analysis and Recovery<br>Preparation of NEF requests | 0.20 | $ 265.00/hr | $ 53.00 |
| 08/23/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of various emails with<br>Jay Geller re anticipated timing of<br>response to most recent offer | 0.10 | $ 570.00/hr | $ 57.00 |
| 08/23/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of counteroffer | 0.30 | $ 570.00/hr | $ 171.00 |
| 08/24/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Trustee with recommendation re<br>counteroffer | 0.80 | $ 570.00/hr | $ 456.00 |
| 08/27/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of<br>correspondence from Trustee re<br>counteroffer | 0.50 | $ 570.00/hr | $ 285.00 |

EXHIBIT "1," PAGE 34

Marshack, Richard

| 08/27/2018 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Jay Geller re status of Summit deal and withdrawal of counteroffer; prepare correspondence to Trustee re recommendation re same | 0.20 | $ 570.00/hr | $ 114.00 |
|---|---|---|---|---|---|
| 08/28/2018 | KEA | 01 - Asset Analysis and Recovery Review Summit termination letter forwarded by Jay Geller | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/05/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with David Wood re status of negotiations re Yuba | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/05/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Trustee re settlement and alternatives re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/06/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Garrick Hollander re status of negotiations | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/11/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re recommendation re counteroffer and timing of same | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/13/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Val Bantner Peo re status of claims re Luminance Yuba | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/13/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Richard and Kris re call re settlement offer | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/17/2018 | KEA | 01 - Asset Analysis and Recovery Review correspondence re Luminance Yuba K1 | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/20/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Richard and Kris re settlement offer and call re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/21/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Trustee re counteroffer | 0.50 | $ 570.00/hr | $ 285.00 |
| 09/21/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re settlement offer | 0.40 | $ 570.00/hr | $ 228.00 |

Marshack, Richard

| 09/21/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of fraudulent transfer claims (No Charge) | 1.20 | $ 0.00/hr | No Charge |
|---|---|---|---|---|---|
| 09/26/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with counsel for Alleon re position re security interest against membership interest | 0.30 | $ 570.00/hr | $ 171.00 |
| 09/26/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of Alleon note and pledge agreement | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/02/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of Alleon lien claim issue in advance of call today | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/02/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Val Bantner Peo re client's interest in membership interests and potential ways of handling same | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/05/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of counteroffer and prepare correspondence to Trustee re same | 0.50 | $ 570.00/hr | $ 285.00 |
| 10/11/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Garrick Hollander re D&O insurance | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/18/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of my previously recommended settlement counter and prepare further correspondence to Trustee re same | 0.20 | $ 570.00/hr | $ 114.00 |
| 10/18/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of voice mail messages with Chris Hrones re interest in property | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/18/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of counteroffer to Jay Geller | 0.20 | $ 570.00/hr | $ 114.00 |
| 10/22/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Robert Zardek of Buchalter re call re Yuba | 0.10 | $ 570.00/hr | $ 57.00 |

Marshack, Richard

| 10/22/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Jay Geller re<br>settlement offer | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/23/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Robert Zyrdek,<br>counsel for Alleon, re potential<br>issues re fraudulent transfer action | 0.40 | $ 570.00/hr | $ 228.00 |
| 10/23/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Jay Geller re<br>settlement | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/23/2018 | KEA | 01 - Asset Analysis and Recovery<br>Legal research re claims against<br>V&G | 1.60 | $ 570.00/hr | $ 912.00 |
| 10/23/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of strategy re amendment<br>of complaint against Castanon and<br>discovery required | 0.20 | $ 570.00/hr | $ 114.00 |
| 10/24/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>David Wood re status of settlement<br>discussions | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/24/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of<br>correspondence from Pam Kraus<br>re receivable collection status | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/24/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review tax notice and forward to<br>Jay Geller | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/24/2018 | KEA | 01 - Asset Analysis and Recovery<br>Analysis of most recent settlement<br>offer and litigation strategies | 2.10 | $ 570.00/hr | $ 1,197.00 |
| 11/01/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Valerie<br>Bantner Peo re theories of<br>recovery and settlement | 0.20 | $ 570.00/hr | $ 114.00 |
| 11/01/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Trustee re most recent offer and<br>information needed to evaluate<br>same | 0.50 | $ 570.00/hr | $ 285.00 |
| 11/01/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Adam Meislik re valuation analysis | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/01/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Kris and David<br>re valuation analysis status | 0.10 | $ 570.00/hr | $ 57.00 |

EXHIBIT "1," PAGE 37

Marshack, Richard

| 11/01/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call to Jay Geller re consideration of settlement offer and status of analysis; left detailed message | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/01/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of background info for valuation issue for Adam Meislik | 0.70 | $ 570.00/hr | $ 399.00 |
| 11/05/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valerie Bantner Peo re operating agreement and lease so she can understand transaction | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/05/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Adam re valuation issue re Alleon | 0.60 | $ 570.00/hr | $ 342.00 |
| 11/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Richard, David and Kris re recommendation re offer from V&G and negotiations with Alleon | 0.30 | $ 570.00/hr | $ 171.00 |
| 11/06/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Richard re counteroffer from V&G | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/07/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re settlement offer and timing of same and discussions with Alleon | 0.30 | $ 570.00/hr | $ 171.00 |
| 11/07/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to David Wood re thoughts re offer to Alleon | 0.20 | $ 570.00/hr | $ 114.00 |
| 11/07/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from Trustee re discussions with Alleon and prepare correspondence to D. Wood re Alleon discussions | 0.20 | $ 570.00/hr | $ 114.00 |
| 11/10/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of settlement offer to Alleon re V&G settlement | 0.60 | $ 570.00/hr | $ 342.00 |
| 11/12/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Jay Geller re settlement issues | 0.30 | $ 570.00/hr | $ 171.00 |

Marshack, Richard

| 11/12/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of various correspondence with D.. Wood and V. Peo re call and settlement discussions | 0.10 | $ 570.00/hr | $ 57.00 |
|---|---|---|---|---|---|
| 11/12/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Val Bantner Peo re settlement offer and information needed by Alleon to respond to same | 0.40 | $ 570.00/hr | $ 228.00 |
| 11/12/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valerie Banner Peo re appraisal | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/14/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Valerie Bantner Peo re counteroffer and valuation issues | 0.20 | $ 570.00/hr | $ 114.00 |
| 11/14/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re extension of offer deadline | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/14/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valeria Bantner Peo re claims filed re Luminance Yuba | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/14/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Adam Meislik and Trustee re Alleon's request for valuation call | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/14/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of email from Adam Meislik re valuation and prepare correspondence to him re same | 0.30 | $ 570.00/hr | $ 171.00 |
| 11/15/2018 | KEA | 01 - Asset Analysis and Recovery Review email from Jay Geller re not extending forbearance period | 0.30 | $ 570.00/hr | $ 171.00 |
| 11/15/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re V&G's request to proceed even without agreement with Alleon | 0.30 | $ 570.00/hr | $ 171.00 |
| 11/20/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re notice of default and forward same to Valerie Banter Peo | 0.10 | $ 570.00/hr | $ 57.00 |

EXHIBIT "1," PAGE 39

Marshack, Richard

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of default notice | 0.20 | $ 570.00/hr | $ 114.00 |
| 11/28/2018 | KEA | 01 - Asset Analysis and Recovery Review email from Jay Geller requesting status of settlement | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/28/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valeria Bantner Peo re status of her clients availability to have continuing discussions on the allocation issue | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/29/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re email from Jay Geller re timeline for proceeding | 0.40 | $ 570.00/hr | $ 228.00 |
| 11/30/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of emails from K. Thagard and D. Wood re recommendation re V&G litigation | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/30/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with R. Marshack re proceeding with settlement | 0.20 | $ 570.00/hr | $ 114.00 |
| 11/30/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller confirming proceeding with the settlement | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/03/2018 | KEA | 01 - Asset Analysis and Recovery Analysis of issues re security interest/fraudulent conveyance | 2.10 | $ 570.00/hr | $ 1,197.00 |
| 12/03/2018 | KEA | 01 - Asset Analysis and Recovery Review and analysis of counteroffer from Alleon re allocation issue | 0.30 | $ 570.00/hr | $ 171.00 |
| 12/06/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee and A. Meislik re allocation offer from Alleon | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/10/2018 | KEA | 01 - Asset Analysis and Recovery Legal research re ability to sell free and clear of lien in this context | 1.40 | $ 570.00/hr | $ 798.00 |
| 12/10/2018 | KEA | 01 - Asset Analysis and Recovery Analysis and formulation of counteroffer | 2.60 | $ 570.00/hr | $ 1,482.00 |

Marshack, Richard

| 12/11/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Valeria Bantner Peo re status of review of counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
|---|---|---|---|---|---|
| 12/11/2018 | KEA | 01 - Asset Analysis and Recovery Research re fraudulent transfer theories | 1.30 | $ 570.00/hr | $ 741.00 |
| 12/12/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of memo analyzing offer from Alleon and preparing recommendation re same | 2.20 | $ 570.00/hr | $ 1,254.00 |
| 12/13/2018 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with David Wood re recommendation re counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/13/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Adam Meislik re counteroffer and issues re valuation | 0.20 | $ 570.00/hr | $ 114.00 |
| 12/14/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Richard re counteroffer | 0.20 | $ 570.00/hr | $ 114.00 |
| 12/14/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of substantive counteroffer to Alleon's counsel | 1.70 | $ 570.00/hr | $ 969.00 |
| 12/17/2018 | KEA | 01 - Asset Analysis and Recovery Telephone call with Valerie Bantner Peo re offer from last week and question re same | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/17/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to David Wood re proposal from Valerie Bantner Peo re settlement allocation | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/18/2018 | KEA | 01 - Asset Analysis and Recovery Review and revise settlement/sale agreement | 1.90 | $ 570.00/hr | $ 1,083.00 |
| 12/18/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re revisions to settlement agreement | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/18/2018 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re proposed revisions to settlement agreement | 0.10 | $ 570.00/hr | $ 57.00 |

Marshack, Richard

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2018 | KEA | 01 - Asset Analysis and Recovery<br>Begin review and revisions to<br>9019 motion | 0.50 | $ 570.00/hr | $ 285.00 |
| 12/18/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review email from D. Wood and<br>prepare correspondence to<br>Alleon's counsel re concept she<br>floated yesterday | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/19/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Valerie Peo re whether Alleon<br>would consent to sale free and<br>clear of liens with liens to attach to<br>proceeds | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/19/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Valerie<br>Bantner Peo re counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/19/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Trustee re recommendation re<br>counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/20/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>R. Marshack re authority re<br>counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/20/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of 9019/363 motion | 2.30 | $ 570.00/hr | $ 1,311.00 |
| 12/21/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of 9019/363 motion | 1.80 | $ 570.00/hr | $ 1,026.00 |
| 12/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Trustee re counteroffer with Alleon | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/26/2018 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of revised<br>settlement agreement from Jay<br>Geller and prepare<br>correspondence to him with<br>question re same | 0.60 | $ 570.00/hr | $ 342.00 |
| 12/27/2018 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call to Valerie Bantner<br>Peo and prepare correspondence<br>to her re counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/27/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Pam re cost of notice by<br>publication (No Charge) | 0.10 | $ 0.00/hr | No Charge |

Marshack, Richard

| 12/27/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of 9019 motion | 3.90 | $ 570.00/hr | $ 2,223.00 |
|---|---|---|---|---|---|
| 12/27/2018 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Valerie Bantner Peo re clarification<br>re counteroffer | 0.10 | $ 570.00/hr | $ 57.00 |
| 12/28/2018 | KEA | 01 - Asset Analysis and Recovery<br>Continued preparation of sale<br>motion and declarations | 4.10 | $ 570.00/hr | $ 2,337.00 |
| 12/31/2018 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of trustee's declaration<br>in support of motion | 1.40 | $ 570.00/hr | $ 798.00 |
| 01/02/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Jay Geller re<br>certain provisions in agreement<br>and re notice issues | 0.40 | $ 585.00/hr | $ 234.00 |
| 01/02/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re 363(n) issue | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/02/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Valeria<br>Bantner Peo re settlement status | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/02/2019 | KEA | 01 - Asset Analysis and Recovery<br>Research re notice issue (No<br>Charge) | 0.20 | $ 0.00/hr | No Charge |
| 01/02/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review and revise motion and<br>declaration in support of same | 2.20 | $ 585.00/hr | $ 1,287.00 |
| 01/03/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review counteroffer from Alleon's<br>counsel and prepare<br>recommendation to Trustee re<br>same | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/03/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of various<br>emails from Jay Geller re 363(n)<br>finding | 0.30 | $ 585.00/hr | $ 175.50 |
| 01/03/2019 | KEA | 01 - Asset Analysis and Recovery<br>Research issue of 363(n) finding in<br>sale orders | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/03/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>counsel for V&G re 363(n) findings | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/03/2019 | KEA | 01 - Asset Analysis and Recovery<br>Revise motion to add in 363(n)<br>findings and basis for same | 0.50 | $ 585.00/hr | $ 292.50 |

Marshack, Richard

| 01/04/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Garrick Hollander re service list for motion | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re response to counteroffer | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/08/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re Alleon counteroffer recommendation | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/08/2019 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Jay Geller re status of motion and service list | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/08/2019 | KEA | 01 - Asset Analysis and Recovery Revise sale motion and prepare correspondence to Jay Geller re draft of same | 0.40 | $ 585.00/hr | $ 234.00 |
| 01/08/2019 | KEA | 01 - Asset Analysis and Recovery Attention to service issues re settlement/sale motion (No Charge) | 0.10 | $ 0.00/hr | No Charge |
| 01/09/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of redlined settlement motion and exchange of correspondence with Jay Geller re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/09/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with David Wood re settlement offer re Alleon | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/10/2019 | KEA | 01 - Asset Analysis and Recovery Telephone call to Trustee re Alleon counteroffer; left detailed message re awaiting further instruction | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/10/2019 | KEA | 01 - Asset Analysis and Recovery Attention to service list issues re settlement motion and prepare correspondence to counsel for V&G re same | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/10/2019 | KEA | 01 - Asset Analysis and Recovery Telephone call with Garrick re service and notice issues | 0.10 | $ 585.00/hr | $ 58.50 |

Marshack, Richard

| 01/11/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Trustee re<br>Alleon counteroffer | 0.10 | $ 585.00/hr | $ 58.50 |
|---|---|---|---|---|---|
| 01/11/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Valerie Bantner Peo re settlement<br>offer | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/14/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of<br>correspondence from Alleon's<br>counsel re acceptance of<br>settlement offer | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/14/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of findings of fact and<br>proposed order | 1.60 | $ 585.00/hr | $ 936.00 |
| 01/14/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Jay Geller re motion and order and<br>need for declaration from his client<br>to support findings requested | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/14/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re draft order and<br>findings | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review redlined motion and revise | 2.30 | $ 585.00/hr | $ 1,345.50 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Jay Geller re separate findings | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of text of notice by<br>publication and correspondence to<br>Garrick and Jay re same | 0.40 | $ 585.00/hr | $ 234.00 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review proposed insertion re<br>notice by publication and revise<br>motion accordingly | 0.60 | $ 585.00/hr | $ 351.00 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Garrick re form<br>of order and findings | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Finalize motion and prepare<br>correspondence to Trustee re<br>same for signature | 0.50 | $ 585.00/hr | $ 292.50 |

| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of notice of 9019<br>motion | 0.70 | $ 585.00/hr | $ 409.50 |
|---|---|---|---|---|---|
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re settlement agreement | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re form of notice | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of exhibits to motion<br>(No Charge) | 0.30 | $ 0.00/hr | No Charge |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review additional redlined<br>changes to the motion and<br>exchange correspondence with<br>Garrick Hollander re same | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of combined order<br>and findings and correspondence<br>to Jay and Garrick re same | 0.60 | $ 585.00/hr | $ 351.00 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Revise notice to incorporate<br>V&G's counsel's changes | 0.40 | $ 585.00/hr | $ 234.00 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review final version of settlement<br>agreement with additional redlined<br>changes and prepare<br>correspondence to Jay Geller re<br>same | 0.30 | $ 585.00/hr | $ 175.50 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Attention to service issues re<br>settlement/sale motion | 0.30 | $ 585.00/hr | $ 175.50 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of service instructions<br>for motion and review amended<br>Schedule Ds for same (No<br>Charge) | 0.30 | $ 0.00/hr | No Charge |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of information for<br>notice by publication | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review correspondence form Jay<br>Geller re execution version of<br>settlement agreement | 0.10 | $ 585.00/hr | $ 58.50 |

EXHIBIT "1," PAGE 46

Marshack, Richard

| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery Review proposed redlines to sale order and revise same and recirculate | 0.40 | $ 585.00/hr | $ 234.00 |
|---|---|---|---|---|---|
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery Review correspondence re Glickman declaration | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery Revise text of publication notice and exchange of correspondence re same | 0.30 | $ 585.00/hr | $ 175.50 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence re adding footnote to order and revise order re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery Revise motion re new publication notice language and exchange of correspondence with Jay Geller re same | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/16/2019 | JH | 01 - Asset Analysis and Recovery Telephone conference to Appeal Democrat re publication of notice | 0.10 | $ 265.00/hr | $ 26.50 |
| 01/16/2019 | JH | 01 - Asset Analysis and Recovery Telephone conference to OC Register re publication of notice | 0.10 | $ 265.00/hr | $ 26.50 |
| 01/16/2019 | JH | 01 - Asset Analysis and Recovery Correspondence from OC Register re publication of notice | 0.10 | $ 265.00/hr | $ 26.50 |
| 01/16/2019 | JH | 01 - Asset Analysis and Recovery Preparation of request to publish to OC Register | 0.20 | $ 265.00/hr | $ 53.00 |
| 01/16/2019 | JH | 01 - Asset Analysis and Recovery Preparation of request to publish to Appeal Democrat | 0.20 | $ 265.00/hr | $ 53.00 |
| 01/16/2019 | KEA | 01 - Asset Analysis and Recovery Review and approve form of notice for the Appeal Democrat | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/17/2019 | JH | 01 - Asset Analysis and Recovery Correspondence to OC Register re publication of legal notice | 0.10 | $ 265.00/hr | $ 26.50 |
| 01/17/2019 | JH | 01 - Asset Analysis and Recovery Correspondence to OC Register re publication of legal notice | 0.10 | $ 265.00/hr | $ 26.50 |

Marshack, Richard

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 01/17/2019 | JH | 01 - Asset Analysis and Recovery<br>Telephone call to OC Register re<br>publication of legal notice | 0.10 | $ 265.00/hr | $ 26.50 |
| 01/17/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Trustee's office re contemplated<br>withdrawal of claims once<br>settlement approved | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/17/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of notice of sale of<br>estate property | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/17/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review final proof from OC<br>Register for publication notice and<br>prepare correspondence re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/18/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call from Garrick re<br>notice of sale of estate property<br>and preparation of<br>correspondence to him re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/22/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with former<br>employee re case status in<br>response to notice she received | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/22/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review and analysis of<br>correspondence from Jerry Fink re<br>notice of sale and request for<br>information and prepare<br>correspondence to Jay and<br>Garrick re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/22/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call from creditor re<br>case status in response to notice | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/22/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jerry Fink, interested party, re<br>appraisal and prior motion re<br>secured debt | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/23/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with<br>Jay Geller re interest from third<br>party and concerns re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/23/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to<br>Jay Geller re procedure and timing<br>of withdrawal of claims | 0.10 | $ 585.00/hr | $ 58.50 |

Marshack, Richard

| 01/23/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re execution of settlement agreement | 0.10 | $ 585.00/hr | $ 58.50 |
|---|---|---|---|---|---|
| 01/23/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of settlement agreement with Alleon | 3.90 | $ 585.00/hr | $ 2,281.50 |
| 01/23/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re hearing appearance and potential delay as a result of the govt shutdown | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/23/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re settlement agreement draft re Alleon to ensure no additional provisions required in light of ongoing issues | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/24/2019 | KEA | 01 - Asset Analysis and Recovery Review and analysis of comments and proposed revisions to Alleon settlement agreement from D. Wood | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/24/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Jay Geller re fully executed sale and settlement agreement for his records | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/24/2019 | KEA | 01 - Asset Analysis and Recovery Telephone call with former employee who received 9019 notice re case status | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/24/2019 | KEA | 01 - Asset Analysis and Recovery Review and revise Alleon settlement agreement | 0.40 | $ 585.00/hr | $ 234.00 |
| 01/24/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to counsel for Alleon re draft settlement agreement for her review | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/29/2019 | KEA | 01 - Asset Analysis and Recovery Review proof of publication from OC Register (No Charge) | 0.10 | $ 0.00/hr | No Charge |
| 01/30/2019 | KEA | 01 - Asset Analysis and Recovery Telephone call with counsel for mechanic's lienholder re scope of approval order | 0.20 | $ 585.00/hr | $ 117.00 |

EXHIBIT "1," PAGE 49

Marshack, Richard

| 01/30/2019 | KEA | 01 - Asset Analysis and Recovery Prepare correspondence to counsel for mechanic's lien holder and Jay Geller re form of approval order and suggested solution | 0.10 | $ 585.00/hr | $ 58.50 |
|---|---|---|---|---|---|
| 01/30/2019 | KEA | 01 - Asset Analysis and Recovery Review and analysis of correspondence from counsel for mechanic's lien holder and forward same to Jay Geller for comments | 0.20 | $ 585.00/hr | $ 117.00 |
| 01/30/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of declaration re public notice | 0.30 | $ 585.00/hr | $ 175.50 |
| 01/31/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Chris McCandless and forward same to Garrick and Jay | 0.10 | $ 585.00/hr | $ 58.50 |
| 01/31/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of settlement motion re Alleon agreement | 1.30 | $ 585.00/hr | $ 760.50 |
| 01/31/2019 | KEA | 01 - Asset Analysis and Recovery Review email and proposed revisions to redlined order | 0.20 | $ 585.00/hr | $ 117.00 |
| 02/01/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Chris McCandless re revisions to form of approval order | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Review tentative ruling and forward same to counsel for V&G and Alleon | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of notice of filing of executed settlement agreement and service and filing isntructions for same | 0.20 | $ 585.00/hr | $ 117.00 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Review and analysis of proposed changes from Alleon's counsel | 0.20 | $ 585.00/hr | $ 117.00 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Pam Kraus re proposed Alleon revision re timing of payment | 0.10 | $ 585.00/hr | $ 58.50 |

Marshack, Richard

| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valerie Bantner Peo re proposed revisions to agreement and timing of filing of motion | 0.10 | $ 585.00/hr | $ 58.50 |
|---|---|---|---|---|---|
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Trustee re settlement agreement revisions and prepare correspondence to V. Peo re same | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of execution version of settlement agreement with Alleon | 0.20 | $ 585.00/hr | $ 117.00 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to counsel for Alleon re execution version of agreement | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of 9019 motion re Alleon | 0.90 | $ 585.00/hr | $ 526.50 |
| 02/05/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re approval order submission | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/05/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re timing of uploading of order and anticipated entry | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/05/2019 | KEA | 01 - Asset Analysis and Recovery Complete preparation of Alleon 9019 motion | 1.80 | $ 585.00/hr | $ 1,053.00 |
| 02/05/2019 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Trustee re signature on settlement agreement | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/06/2019 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Valeria Bantner Peo re signed settlement agreement | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/06/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of final version of sale/settlement order and prepare instructions for same | 0.10 | $ 585.00/hr | $ 58.50 |

Marshack, Richard

| 02/06/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re status of uploading of order | 0.10 | $ 585.00/hr | $ 58.50 |
|---|---|---|---|---|---|
| 02/06/2019 | KEA | 01 - Asset Analysis and Recovery Revise 9019 motion and prepare declaration in support of same with exhibits | 1.60 | $ 585.00/hr | $ 936.00 |
| 02/07/2019 | KEA | 01 - Asset Analysis and Recovery Finalize 9019 motion and prepare correspondence to Trustee re same | 0.60 | $ 585.00/hr | $ 351.00 |
| 02/07/2019 | KEA | 01 - Asset Analysis and Recovery Review and analysis of entered order | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/07/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to counsel for V&G and mechanic's lien holder re entered order | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/07/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Jay Geller re revisions to order | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/08/2019 | KEA | 01 - Asset Analysis and Recovery Finalize Alleon 9019 motion for filing and prepare exhibits to same | 0.30 | $ 585.00/hr | $ 175.50 |
| 02/08/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valerie Bantner Peo re fully executed agreement | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/08/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of notice of motion and service and filing instructions for same | 0.40 | $ 585.00/hr | $ 234.00 |
| 02/12/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with David Wood re estimated timing of receipt of settlement payment | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/25/2019 | KEA | 01 - Asset Analysis and Recovery Review and revise draft bill of sale re Class A membership units | 0.20 | $ 585.00/hr | $ 117.00 |
| 02/25/2019 | KEA | 01 - Asset Analysis and Recovery Prepare correspondence to Josh Grushkin re target closing date and proposed revisions to bill of sale | 0.10 | $ 585.00/hr | $ 58.50 |

Marshack, Richard

| | | | | | |
|---|---|---|---|---|---|
| 02/28/2019 | KEA | 01 - Asset Analysis and Recovery Review correspondence from Josh Grushkin re mechanics of closing V&G deal and forward questions re same to Pam Kraus | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/28/2019 | KEA | 01 - Asset Analysis and Recovery Prepare correspondence to Josh Grushkin re form of bill of sale and confirmation of target closing date | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/28/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of order re Alleon settlement | 0.30 | $ 585.00/hr | $ 175.50 |
| 02/28/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Valerie Bantner Peo re proposed 9019 order and status of closing of V&G settlement | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/28/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to Trustee re execution of bill of sale re V&G settlement | 0.10 | $ 585.00/hr | $ 58.50 |
| 02/28/2019 | KEA | 01 - Asset Analysis and Recovery Review proposed revision to order, finalize order, and prepare correspondence to Valerie Bantner Peo re final form of order and explanation re same | 0.20 | $ 585.00/hr | $ 117.00 |
| 03/04/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of declaration re nonopposition to Alleon settlement motion | 0.30 | $ 585.00/hr | $ 175.50 |
| 03/04/2019 | KEA | 01 - Asset Analysis and Recovery Review entered order approving Alleon agreement | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/05/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Valerie Bantner Peo re timing of settlement payment | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/05/2019 | KEA | 01 - Asset Analysis and Recovery Exchange of correspondence with Pam Kraus re which estate is entitled to the funds and re confirmation of wire instructions | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/05/2019 | KEA | 01 - Asset Analysis and Recovery Preparation of correspondence to J. Grushkin re wire instructions for LHG and re status of bill of sale | 0.10 | $ 585.00/hr | $ 58.50 |

Marshack, Richard

| 03/05/2019 | KEA | 01 - Asset Analysis and Recovery<br>Further exchange of correspondence with Josh Grushkin re closing details | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/06/2019 | KEA | 01 - Asset Analysis and Recovery<br>Telephone call with Pam Kraus re executed bill of sale | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/06/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to counsel for V&G re confirmation of receipt of signed bill of sale | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/14/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with Pam Kraus re timing of Alleon payment and directions for same | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Exchange of correspondence with Pam Kraus confirming settlement with V&G includes release of its proof of claims | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/15/2019 | KEA | 01 - Asset Analysis and Recovery<br>Preparation of correspondence to Jay Geller re status of notice of withdrawal of released claims | 0.10 | $ 585.00/hr | $ 58.50 |
| 03/19/2019 | KEA | 01 - Asset Analysis and Recovery<br>Review notice of withdrawal of claims filed by V&G | 0.10 | $ 585.00/hr | $ 58.50 |
| | | **01 - Asset Analysis and Recovery Totals** | **103.60** | **@ $ 570.00/hr** | **$ 59,052.00** |
| | | | **3.80** | **@ $ 0.00/hr** | **$ 0.00** |
| | | | **0.80** | **@ $ 140.00/hr** | **$ 112.00** |
| | | | **1.20** | **@ $ 265.00/hr** | **$ 318.00** |
| | | | **35.20** | **@ $ 585.00/hr** | **$ 20,592.00** |
| | | | **144.60** | | **$ 80,074.00** |
| 02/19/2019 | RSM | 04 - Case Administration<br>Telephone conference with A. Malo regarding the case status and the potential for a distribution to creditors | 0.10 | $ 560.00/hr | $ 56.00 |
| | | **04 - Case Administration Totals** | **0.10** | **@ $ 560.00/hr** | **$ 56.00** |
| | | | **0.10** | | **$ 56.00** |

EXHIBIT "1," PAGE 54

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2018 | KEA | 07 - Employment Applications<br>Preparation of employment application | 1.30 | $ 570.00/hr | $ 741.00 |
| 05/10/2018 | KEA | 07 - Employment Applications<br>Telephone call with Richard Marshack re employment application revisions and revise app to incorporate same | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/11/2018 | JH | 07 - Employment Applications<br>Revise employment application and prepare of statement of disinterestedness and notice re same | 1.50 | $ 265.00/hr | $ 397.50 |
| 05/11/2018 | KEA | 07 - Employment Applications<br>Review and approve notice and statement of disinterestedness | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/30/2018 | JH | 07 - Employment Applications<br>Preparation of order and declaration re nonopposition to application to employ SWE as special counsel | 0.90 | $ 265.00/hr | $ 238.50 |
| 05/30/2018 | KEA | 07 - Employment Applications<br>Review and approve for filing the declaration re non opposition and proposed order re employment | 0.10 | $ 570.00/hr | $ 57.00 |
| 05/30/2018 | JH | 07 - Employment Applications<br>Revise declaration and order re employment of SWE as special counsel | 0.10 | $ 265.00/hr | $ 26.50 |
| 05/30/2018 | KEA | 07 - Employment Applications<br>Review entered order re employment application | 0.10 | $ 570.00/hr | $ 57.00 |
| | | **07 - Employment Applications Totals** | **1.70** | **@ $ 570.00/hr** | **$ 969.00** |
| | | | **2.50** | **@ $ 265.00/hr** | **$ 662.50** |
| | | | **4.20** | | **$ 1,631.50** |
| 07/20/2018 | JH | 10 - Litigation<br>Research re insider transfers | 0.40 | $ 265.00/hr | $ 106.00 |
| 07/23/2018 | SOK | 10 - Litigation<br>(LUMINANCE - Adversary)<br>Review/analyze draft D&O complaint | 0.40 | $ 470.00/hr | $ 188.00 |

Marshack, Richard

| 08/03/2018 | SOK | 10 - Litigation<br>Review/analyze allegations re: fraudulent transfers and breach of fiduciary duty | 0.10 | $ 470.00/hr | $ 47.00 |
|---|---|---|---|---|---|
| 08/06/2018 | RSM | 10 - Litigation<br>Review and analysis of the complaint prepared by Reed Smith as it pertains to transfers received by M. Castanon and preparation of correspondence to D. Wood regarding the basis for a complaint to avoid and recover transfers to M. Castanon | 0.40 | $ 525.00/hr | $ 210.00 |
| 08/06/2018 | RSM | 10 - Litigation<br>Review and analysis of correspondence from D. Wood regarding the existing declaratory relief complaint related to the Las Brisas Property, review the complaint, and preparation of response thereto regarding consolidating that action with a new action | 0.20 | $ 525.00/hr | $ 105.00 |
| 08/17/2018 | JH | 10 - Litigation<br>Preparation of substitution of attorney | 0.30 | $ 265.00/hr | $ 79.50 |
| 08/22/2018 | SOK | 10 - Litigation<br>Review/analyze underlying claims and status of case | 0.80 | $ 470.00/hr | $ 376.00 |
| 08/23/2018 | JH | 10 - Litigation<br>Revise substitution of attorney | 0.10 | $ 265.00/hr | $ 26.50 |
| 08/24/2018 | SOK | 10 - Litigation<br>Draft email to Marsha Houston re: backup and documents on allegations against Castanon | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/24/2018 | SOK | 10 - Litigation<br>Review/analyze Answer filed by M Castanon in the adversary matter | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/27/2018 | SOK | 10 - Litigation<br>Comm with D Woods re: summary of schedules and back-up | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/27/2018 | SOK | 10 - Litigation<br>Comm with M Houston of Reed Smith re: backup of documents to support allegations | 0.20 | $ 470.00/hr | $ 94.00 |

Marshack, Richard

| 08/27/2018 | SOK | 10 - Litigation<br>Review/analyze debtor schedules and summaries | 0.70 | $ 470.00/hr | $ 329.00 |
|---|---|---|---|---|---|
| 08/27/2018 | SOK | 10 - Litigation<br>Research re: avoidance of fraudulent transfer and priority of | 0.80 | $ 470.00/hr | $ 376.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Comm with M Houston re: legal analysis of proposed claims to assert | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Research re: proposed claims to assert against Castanon re: fraudulent transfer | 2.10 | $ 470.00/hr | $ 987.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Meet and confer with Castanon's counsel re: Joint Status Report | 0.40 | $ 470.00/hr | $ 188.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Draft proposed Joint Status Report | 1.10 | $ 470.00/hr | $ 517.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Draft email to R Walker re: proposed Joint Status Report | 0.10 | $ 470.00/hr | $ 47.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Comm with P Kraus re: Comerica and Seacoast bank statements for 2018 | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/28/2018 | SOK | 10 - Litigation<br>Review/analyze Comerica and Seacoast bank statements for 2018 | 1.20 | $ 470.00/hr | $ 564.00 |
| 08/28/2018 | RSM | 10 - Litigation<br>Review and revise the joint status report | 0.10 | $ 525.00/hr | $ 52.50 |
| 08/28/2018 | RSM | 10 - Litigation<br>Review and analysis of issues related to the amendment of the existing complaint to include claims to avoid the transfer of the house and dividends | 0.10 | $ 525.00/hr | $ 52.50 |
| 08/29/2018 | SOK | 10 - Litigation<br>Comm with M Houston re: avoidance of capital distributions from LHG | 0.20 | $ 470.00/hr | $ 94.00 |

Marshack, Richard

| 08/29/2018 | SOK | 10 - Litigation<br>Review/analyze email from R Walker re: defendant's comments and additions to JSR | 0.20 | $ 470.00/hr | $ 94.00 |
|---|---|---|---|---|---|
| 08/29/2018 | SOK | 10 - Litigation<br>Revise/finalize JSR | 0.60 | $ 470.00/hr | $ 282.00 |
| 08/29/2018 | SOK | 10 - Litigation<br>Begin drafting amended adversary complaint | 3.40 | $ 470.00/hr | $ 1,598.00 |
| 08/31/2018 | KEA | 10 - Litigation<br>Preparation of text of stipulation substituting Trustee in as real party in interest | 0.10 | $ 570.00/hr | $ 57.00 |
| 08/31/2018 | KEA | 10 - Litigation<br>Analysis of relief needed to amend complaint given that an answer has been filed | 0.10 | $ 570.00/hr | $ 57.00 |
| 09/05/2018 | SOK | 10 - Litigation<br>Review/analyze California Bank & Trust statements for March, April and May 2018 for debtors | 0.90 | $ 470.00/hr | $ 423.00 |
| 09/05/2018 | SOK | 10 - Litigation<br>Review/analyze Declaration That No Party Requested a Hearing on Motion Filed by Trustee Richard A Marshack (No Charge) | 0.10 | $ 0.00/hr | No Charge |
| 09/05/2018 | SOK | 10 - Litigation<br>Review/analyze Order Approving Application Of The Chapter 7 Trustee To Employ Special Litigation Counsel (Weiland Golden Goodrich LLP) Pursuant To 11 U.S.C. Sections 327(e) And 328(a) (No Charge) | 0.10 | $ 0.00/hr | No Charge |
| 09/06/2018 | SOK | 10 - Litigation<br>Continue drafting adversary complaint for avoidance and fraudulent transfer | 2.70 | $ 470.00/hr | $ 1,269.00 |
| 09/06/2018 | SOK | 10 - Litigation<br>Review/analyze Order Continuing Status Conference scheduled for September 12, 2018 continued to September 19, 2018 | 0.10 | $ 470.00/hr | $ 47.00 |

Marshack, Richard

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2018 | SOK | 10 - Litigation<br>Call to Castanon's counsel re: stipulation to allow filing of first amended complaint and to substitute Trustee as real party in interest | 0.10 | $ 470.00/hr | $ 47.00 |
| 09/11/2018 | SOK | 10 - Litigation<br>Comm with R Walker re: agreement to stipulate to amend complaint and discussion of buyback of shares for property | 0.20 | $ 470.00/hr | $ 94.00 |
| 09/13/2018 | SOK | 10 - Litigation<br>Revise proposed stipulation for leave to amend first amended complaint | 0.40 | $ 470.00/hr | $ 188.00 |
| 09/17/2018 | SOK | 10 - Litigation<br>Strategize re: not duplicating efforts on Trustee claims and facts (No Charge) | 0.20 | $ 0.00/hr | No Charge |
| 09/17/2018 | SOK | 10 - Litigation<br>Review/analyze Court's Minute Order re: Status Conference vacated and pre-trial orders | 0.20 | $ 470.00/hr | $ 94.00 |
| 09/17/2018 | SOK | 10 - Litigation<br>Draft correspondence to R Walker re: proposed stipulation for leave to file amended complaint | 0.20 | $ 470.00/hr | $ 94.00 |
| 09/17/2018 | SOK | 10 - Litigation<br>Review/analyze correspondence from R Walker re: adversary complaint filed | 0.10 | $ 470.00/hr | $ 47.00 |
| 09/17/2018 | SOK | 10 - Litigation<br>Review/analyze adversary complaint for tort claims against Castanon filed by Reed Smith | 0.30 | $ 470.00/hr | $ 141.00 |
| 09/17/2018 | KEA | 10 - Litigation<br>Analysis of Castanon claims and consolidating them into one action (no charge) | 0.40 | $ 0.00/hr | No Charge |
| 09/17/2018 | RSM | 10 - Litigation<br>Review and analysis of issues related to overlap between the fraudulent transfer action and the directors and officers litigation (no charge) | 0.10 | $ 0.00/hr | No Charge |

Marshack, Richard

| 09/17/2018 | RSM | 10 - Litigation<br>Review and analysis of stipulation to amend the complaint | 0.10 | $ 525.00/hr | $ 52.50 |
|---|---|---|---|---|---|
| 09/20/2018 | SOK | 10 - Litigation<br>Review/analyze Court's Scheduling Order re adversary matter | 0.10 | $ 470.00/hr | $ 47.00 |
| 09/20/2018 | RSM | 10 - Litigation<br>Telephone conference with D. Wood regarding adding the fraudulent transfer claims to the directors and officers litigation being pursued by Reed Smith ( no charge) | 0.20 | $ 0.00/hr | No Charge |
| 09/21/2018 | SOK | 10 - Litigation<br>Comm with D Wood re: representation and duplication of efforts for Trustee claims (no charge) | 0.20 | $ 0.00/hr | No Charge |
| 09/21/2018 | SOK | 10 - Litigation<br>Comm with D Wood re: representation and duplication of efforts for Trustee claims (no charge) | 0.20 | $ 0.00/hr | No Charge |
| 09/24/2018 | SOK | 10 - Litigation<br>Review/analyze Continuance of Meeting of Creditors (Rule 2003 (e)) Filed by Trustee Richard A Marshack (No Charge) | 0.10 | $ 0.00/hr | No Charge |
| 09/24/2018 | SOK | 10 - Litigation<br>Review/analyze adversary complaint filed by Reed Smith (No Charge) | 0.40 | $ 0.00/hr | No Charge |
| 09/27/2018 | SOK | 10 - Litigation<br>Review/analyze motion for relief from the automatic stay with supporting declarations re: pre-paid Insurance Premium (No Charge) | 0.10 | $ 0.00/hr | No Charge |
| 10/02/2018 | RSM | 10 - Litigation<br>Telephone conference with D. Wood regarding proceeding with the action to avoid the transfer of the residence separately from the directors and officers litigation (no charge) | 0.20 | $ 0.00/hr | No Charge |

EXHIBIT "1," PAGE 60

Marshack, Richard

| 10/03/2018 | SOK | 10 - Litigation<br>Review/analyze Operating Report Number for the Month Ending 9/30/18 (No Charge) | 0.20 | $ 0.00/hr | No Charge |
| 10/04/2018 | KEA | 10 - Litigation<br>Analysis of Castanon litigation issues | 0.20 | $ 570.00/hr | $ 114.00 |
| 10/05/2018 | KEA | 10 - Litigation<br>Analysis of claims against Castanon and amedments to complaint that may be required | 0.90 | $ 570.00/hr | $ 513.00 |
| 10/05/2018 | KEA | 10 - Litigation<br>Telephone call to Chris Rivas re coordination of efforts to avoid duplication; left detailed message | 0.10 | $ 570.00/hr | $ 57.00 |
| 10/05/2018 | PES | 10 - Litigation<br>Strategize re complaint amendments for Castanon and potential res judicata/collateral estoppel effect of split claims (No Charge) | 0.30 | $ 0.00/hr | No Charge |
| 10/08/2018 | KEA | 10 - Litigation<br>Telephone call with Chris Rivas re coordination of efforts re litigation | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/08/2018 | KEA | 10 - Litigation<br>Analysis re need to amend complaint and avoiding duplication | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/25/2018 | SOK | 10 - Litigation<br>Conference call with Grobstein Teeple, D Wood, and Force10 Partners re: amending 2017 tax returns and strategy | 0.70 | $ 470.00/hr | $ 329.00 |
| 10/26/2018 | KEA | 10 - Litigation<br>Review spreadsheets re insider distributions to determine what causes of action to allege and how far back to go | 0.30 | $ 570.00/hr | $ 171.00 |
| 10/30/2018 | KEA | 10 - Litigation<br>Analysis of issues involved in avoidance action | 0.40 | $ 570.00/hr | $ 228.00 |
| 10/31/2018 | SOK | 10 - Litigation<br>Comm with C Kurtz and A Meislik re: insolvency of debtors as to what date | 0.20 | $ 470.00/hr | $ 94.00 |

Marshack, Richard

| 11/05/2018 | SOK | 10 - Litigation<br>Communications with A Meislik re:<br>insolvency and financial figures | 0.20 | $ 470.00/hr | $ 94.00 |
| 11/05/2018 | KEA | 10 - Litigation<br>Review and analysis of<br>correspondence from Adam<br>Meislik re valuation | 0.10 | $ 570.00/hr | $ 57.00 |
| 11/30/2018 | SOK | 10 - Litigation<br>Comm to A Meislik re: 2017<br>financial analysis of debtor's<br>insolvency | 0.20 | $ 470.00/hr | $ 94.00 |
| 12/14/2018 | KEA | 10 - Litigation<br>Review and revise first draft of first<br>amended complaint | 1.40 | $ 570.00/hr | $ 798.00 |
| 12/17/2018 | SOK | 10 - Litigation<br>Revise first amended complaint | 0.90 | $ 470.00/hr | $ 423.00 |
| 12/17/2018 | KEA | 10 - Litigation<br>Revise second draft of avoidance<br>action complaint | 0.90 | $ 570.00/hr | $ 513.00 |
| 12/18/2018 | SOK | 10 - Litigation<br>Research re: MSJ/MSA<br>requirements (No Charge) | 0.90 | $ 0.00/hr | No Charge |
| 12/19/2018 | SOK | 10 - Litigation<br>Revise stipulation for leave to<br>amend adversary complaint re:<br>avoidance claims | 0.40 | $ 470.00/hr | $ 188.00 |
| 12/19/2018 | SOK | 10 - Litigation<br>Draft email to R Walker re: request<br>to stipulate for leave to amend<br>adversary complaint re: avoidance<br>claims | 0.10 | $ 470.00/hr | $ 47.00 |
| 12/19/2018 | SOK | 10 - Litigation<br>Review/analyze email from M<br>Houston re: changes to proposed<br>amended adversary complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 12/19/2018 | SOK | 10 - Litigation<br>Review/analyze email from D<br>Wood re: proposed amended<br>adversary complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 12/19/2018 | SOK | 10 - Litigation<br>Draft email to D Wood and M<br>Houston re: final changes to<br>proposed amended adversary<br>complaint and approval of same to<br>seek stipulation with Castanon's<br>attorney | 0.10 | $ 470.00/hr | $ 47.00 |

Marshack, Richard

| 12/26/2018 | SOK | 10 - Litigation<br>Draft email to R Walker re: follow-up on stipulation to amend complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 12/26/2018 | SOK | 10 - Litigation<br>Call to R Walker re: follow-up on stipulation to amend complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/02/2019 | SOK | 10 - Litigation<br>Comm with R Walker re: stipulation for leave to amend adversary complaint and settlement discussion | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/02/2019 | SOK | 10 - Litigation<br>Draft email to R Walker re: follow-up on stipulation for leave to amend adversary complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/02/2019 | SOK | 10 - Litigation<br>Call R Walker re: stipulation for leave to amend adversary complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/02/2019 | SOK | 10 - Litigation<br>Review/analyze email from R Walker re: execution of stipulation for leave to amend adversary complaint | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/02/2019 | SOK | 10 - Litigation<br>Research re: property tax payment for 2018 | 0.30 | $ 470.00/hr | $ 141.00 |
| 01/02/2019 | SOK | 10 - Litigation<br>Finalize stipulation for leave to amend adversary complaint | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/03/2019 | RSM | 10 - Litigation<br>Review and analysis of issues regarding potential terms of lawsuit against Castagnon | 0.20 | $ 560.00/hr | $ 112.00 |
| 01/03/2019 | SOK | 10 - Litigation<br>Research re: State Bar status with R Walker and disciplinary record (no charge) | 0.30 | $ 0.00/hr | No Charge |
| 01/03/2019 | SOK | 10 - Litigation<br>Draft email to R Walker re: BPO of property | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/03/2019 | SOK | 10 - Litigation<br>Strategize re: motion for summary judgment and disposing of claims | 0.30 | $ 470.00/hr | $ 141.00 |

Marshack, Richard

| 01/03/2019 | SOK | 10 - Litigation<br>Review/analyze executed Order re: Stipulation for Substitution of Trustee and Leave to File Amended Complaint | 0.10 | $ 470.00/hr | $ 47.00 |
|---|---|---|---|---|---|
| 01/03/2019 | SOK | 10 - Litigation<br>Review/analyze Summons and Status Conference Scheduled | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/03/2019 | SOK | 10 - Litigation<br>Review/analyze email from D Wood re: Summons served on Trustee, Richard A. Marshack | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/03/2019 | SOK | 10 - Litigation<br>Research re: court deadlines based on Court's recent Scheduling Order | 0.30 | $ 470.00/hr | $ 141.00 |
| 01/14/2019 | SOK | 10 - Litigation<br>Review/analyze email from A Meislik re: insolvency and value of corporation as ongoing business | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/14/2019 | SOK | 10 - Litigation<br>Review/analyze email from C Kurtz re: verifying source of data for insolvency of debtors | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/14/2019 | SOK | 10 - Litigation<br>Review/analyze email from C Kurtz re: CFO for debtors and books and records | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/14/2019 | TWE | 10 - Litigation<br>Draft motion for partial summary adjudication (No Charge) | 4.40 | $ 0.00/hr | No Charge |
| 02/15/2019 | TWE | 10 - Litigation<br>Draft motion for partial summary adjudication (No Charge) | 5.20 | $ 0.00/hr | No Charge |
| 02/19/2019 | TWE | 10 - Litigation<br>Draft motion for partial summary adjudication(No Charge) | 7.20 | $ 0.00/hr | No Charge |
| 02/21/2019 | SOK | 10 - Litigation<br>Conference call with C Kurtz re: underlying financial source documents for debtors and summaries | 0.40 | $ 470.00/hr | $ 188.00 |
| 03/04/2019 | SOK | 10 - Litigation<br>Strategize re: Rule 26(f) conference and revisingdeadlines | 0.20 | $ 470.00/hr | $ 94.00 |

Marshack, Richard

| 03/15/2019 | RSM | 10 - Litigation<br>Review and analysis of<br>correspondence from D. Wood<br>regarding the status of the<br>defendants' response to the<br>complaint and preparation of<br>response thereto | 0.10 | $ 560.00/hr | $ 56.00 |
|---|---|---|---|---|---|
| 03/20/2019 | SOK | 10 - Litigation<br>Review/analyze adversary<br>complaint by Trustee filed against<br>Yellowstone Capital West, LLC<br>(No Charge) | 0.40 | $ 0.00/hr | No Charge |
| 03/21/2019 | SOK | 10 - Litigation<br>Review/analyze email from D<br>Wood re: approval to file request<br>for entry of default to be entered<br>against M Castanon | 0.10 | $ 470.00/hr | $ 47.00 |
| 03/25/2019 | JH | 10 - Litigation<br>Preparation of request for entry of<br>default and declaration re same re<br>Maria Castanon | 0.80 | $ 265.00/hr | $ 212.00 |
| 03/26/2019 | SOK | 10 - Litigation<br>Revise/finalize declaration of<br>Sharon Oh-Kubisch in support of<br>request for entry of default for<br>Maria Castanon | 0.40 | $ 470.00/hr | $ 188.00 |
| 03/26/2019 | SOK | 10 - Litigation<br>Finalize request for entry of default<br>for Maria Castanon | 0.30 | $ 470.00/hr | $ 141.00 |
| 03/27/2019 | JH | 10 - Litigation<br>Preparation of request for entry of<br>default of Michael Castanon and<br>declaration re same | 0.80 | $ 265.00/hr | $ 212.00 |
| 03/27/2019 | SOK | 10 - Litigation<br>Revise/finalize declaration of<br>Sharon Oh-Kubisch in support of<br>request for entry of default for<br>Michael Castanon | 0.40 | $ 470.00/hr | $ 188.00 |
| 03/27/2019 | SOK | 10 - Litigation<br>Finalize request for entry of default<br>for Michael Castanon | 0.30 | $ 470.00/hr | $ 141.00 |
| 03/29/2019 | SOK | 10 - Litigation<br>Review/analyze Answer to First<br>Amended Complaint by Michael<br>Castanon | 0.20 | $ 470.00/hr | $ 94.00 |
| | | **10 - Litigation Totals** | **2.40** | **@ $ 265.00/hr** | **$ 636.00** |

Marshack, Richard

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 26.40 | @ $ 470.00/hr | $ 12,408.00 |
|  |  | 0.90 | @ $ 525.00/hr | $ 472.50 |
|  |  | 5.10 | @ $ 570.00/hr | $ 2,907.00 |
|  |  | 21.20 | @ $ 0.00/hr | $ 0.00 |
|  |  | 0.30 | @ $ 560.00/hr | $ 168.00 |
|  |  | 56.30 |  | $ 16,591.50 |
| 08/27/2018 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze preliminary title report of Las Brisas, SJC property | 0.40 | $ 470.00/hr | $ 188.00 |
| 08/28/2018 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: obtaining escrow/title documents on Las Brisas refinance and/or sale | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/29/2018 | SOK | 20 - Litigation re Las Brisas Property<br>Comm with P Kraus re: Las Brisas re-finance documents and property transaction report | 0.10 | $ 470.00/hr | $ 47.00 |
| 08/29/2018 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze Las Brisas grant deed and property transaction report | 0.20 | $ 470.00/hr | $ 94.00 |
| 08/29/2018 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze Las Brisas General Ledger and Hermosa escrow statement in 2016 | 0.30 | $ 470.00/hr | $ 141.00 |
| 09/04/2018 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze Monthly Operating Report for LHG For the Month Ending 8/31/18 by Trustee | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/02/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to R Walker re: property tax payment issue | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/02/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Research re: lis pendens and comparables to property | 0.40 | $ 470.00/hr | $ 188.00 |

EXHIBIT "1," PAGE 66

Marshack, Richard

| 01/02/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Research re: lis pendens and comparables to property | 0.40 | $ 470.00/hr | $ 188.00 |
| 01/03/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary judgment on second cause of action | 2.70 | $ 295.00/hr | $ 796.50 |
| 01/03/2019 | RSM | 20 - Litigation re Las Brisas Property<br>Preparation of correspondence to D. Wood regarding valuing the residence in order to determine the equity | 0.10 | $ 560.00/hr | $ 56.00 |
| 01/03/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Research and pull all liens associated with subject property | 1.10 | $ 470.00/hr | $ 517.00 |
| 01/03/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Comm with Fidelity National Title re: property lien status and tax assessments | 0.30 | $ 470.00/hr | $ 141.00 |
| 01/03/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Comm with D Wood re: property lien status and appraisal needed | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/03/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from Jennifer and Clarence re: BPO of subject property | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/03/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to Jennifer and Clarence re: recent comps of subject property | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/03/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from R Walker re: property tax status with Castanon | 0.10 | $ 470.00/hr | $ 47.00 |

Marshack, Richard

| 01/04/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary judgment on second cause of action | 2.60 | $ 295.00/hr | $ 767.00 |
|---|---|---|---|---|---|
| 01/04/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Comm with L Duhart re: Notice of Default and notice of liens for Michael Castanon | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/04/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from Jennifer Toyoma re: BPO for subject property | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/04/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: whether equity should account for prior TDs during refinance | 0.40 | $ 470.00/hr | $ 188.00 |
| 01/07/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: settlement proposal on equity for property based on BPO | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/07/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: equity for SJC property based on BPO | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/07/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Research re: insolvency presumption requirements for debtor | 0.60 | $ 470.00/hr | $ 282.00 |
| 01/07/2019 | RSM | 20 - Litigation re Las Brisas Property<br>Preparation of terms for settlement offer to Castanon to resolve avoidance action related to the real property | 0.20 | $ 560.00/hr | $ 112.00 |
| 01/08/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: settlement proposal on equity | 0.10 | $ 470.00/hr | $ 47.00 |

Marshack, Richard

| 01/08/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from D Wood re: response to settlement proposal and Trustee's need for approval | 0.10 | $ 470.00/hr | $ 47.00 |
|---|---|---|---|---|---|
| 01/09/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary judgment on second cause of action | 5.70 | $ 295.00/hr | $ 1,681.50 |
| 01/10/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary judgment on second cause of action in first amended complaint | 6.00 | $ 295.00/hr | $ 1,770.00 |
| 01/10/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to A Meislik re: insolvency back-up in preparation for motion for summary judgment | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/10/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: evidentiary support for claims in preparation for motion for summary judgment | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/11/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary judgment on second cause of action in first amended complaint | 3.30 | $ 295.00/hr | $ 973.50 |
| 01/14/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary judgment on second cause of action in first amended complaint | 7.00 | $ 295.00/hr | $ 2,065.00 |
| 01/15/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication on second cause of action in first amended complaint | 1.10 | $ 295.00/hr | $ 324.50 |
| 01/17/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication | 1.60 | $ 295.00/hr | $ 472.00 |

Marshack, Richard

| 01/17/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: follow-up on settlement offer on fraudulent conveyance claim based on equity of the home | 0.10 | $ 470.00/hr | $ 47.00 |
|---|---|---|---|---|---|
| 01/17/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze from D Wood re: confirmation of authority to make settlement offer for $415k for fraudulent transfer claim | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/19/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication | 2.00 | $ 295.00/hr | $ 590.00 |
| 01/21/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication | 3.80 | $ 295.00/hr | $ 1,121.00 |
| 01/22/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial adjudication | 2.40 | $ 295.00/hr | $ 708.00 |
| 01/22/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from D Wood re: update request on settling proposal to Castanon | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/22/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: no response from Castanon's counsel on settlement proposal but will make follow up contact | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/22/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Comm to Castanon's counsel re: follow up on settlement proposal | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/23/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to R Walker re: follow-up again on settlement proposal and response | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/23/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: insolvency issue for summary judgment | 0.10 | $ 470.00/hr | $ 47.00 |

Marshack, Richard

| 01/23/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication on first amended complaint | 4.90 | $ 295.00/hr | $ 1,445.50 |
| 01/24/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication | 0.90 | $ 295.00/hr | $ 265.50 |
| 01/25/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication | 0.40 | $ 295.00/hr | $ 118.00 |
| 01/25/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Confer with Adam Meislik re: his opinion on Luminance Health Group's insolvency | 0.30 | $ 295.00/hr | $ 88.50 |
| 01/25/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Conf call with A Meislik and T Evanston re: insolvency and formulation of opinions in preparation for summary judgment motion | 0.30 | $ 470.00/hr | $ 141.00 |
| 01/25/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from R Walker re: request for one week to respond to settlement offer re: home | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/25/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Comm with R Walker re: Castanon's next steps to seek funding source for settlement payment | 0.20 | $ 470.00/hr | $ 94.00 |
| 01/25/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: R Walker's response to one week extension | 0.10 | $ 470.00/hr | $ 47.00 |
| 01/30/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial adjudication on first amended complaint | 0.40 | $ 295.00/hr | $ 118.00 |

Marshack, Richard

| | | | | | |
|---|---|---|---|---|---|
| 02/05/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to R Walker re: follow-up on settlement offer on equity of home | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/06/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from R Walker re: counter-offer for equity of home | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/06/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: counter-offer from Castanon and next steps | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/06/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from D Wood re: response to counter-offer from Castanon | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/06/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to R Walker re: need for appraisal to confirm equity of home and to prepare with prior BPO | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/14/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: motion for summary judgment on insolvency | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/14/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Finalize request for alias summons | 0.10 | $ 470.00/hr | $ 47.00 |
| 02/15/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: proof of insolvency and lack of equivalent value for transfer of property | 0.70 | $ 470.00/hr | $ 329.00 |
| 02/15/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze email from A Meislik re: corporate documents to show lack of corporate formality | 0.10 | $ 470.00/hr | $ 47.00 |

Marshack, Richard

| 02/15/2019 | RSM | 20 - Litigation re Las Brisas Property<br>Preparation of motion for summary judgment and determine evidence necessary to prove fraudulent transfer elements | 0.40 | $ 560.00/hr | $ 224.00 |
|---|---|---|---|---|---|
| 02/19/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze emails from Chad Kurtz and Adam Meislik re: corporate financials and insolvency | 0.30 | $ 470.00/hr | $ 141.00 |
| 02/20/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication (No Charge) | 4.90 | $ 0.00/hr | No Charge |
| 02/21/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Confer with Chad Kurtz of Force 10 re: issues relating to transfer of Las Brisas Property to M. Castanon | 0.30 | $ 295.00/hr | $ 88.50 |
| 02/25/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication(No Charge) | 5.90 | $ 0.00/hr | No Charge |
| 02/26/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication (No Charge) | 6.40 | $ 0.00/hr | No Charge |
| 02/27/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication(No Charge) | 1.70 | $ 0.00/hr | No Charge |
| 02/28/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Correspond with Erik Nathan and Chad Kurtz re: certain documents for motion for partial summary adjudication | 0.20 | $ 295.00/hr | $ 59.00 |
| 03/01/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication(No Charge) | 3.00 | $ 0.00/hr | No Charge |
| 03/02/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Comm with D Wood re: MSJ update and settlement discussions | 0.10 | $ 470.00/hr | $ 47.00 |

EXHIBIT "1," PAGE 73

Marshack, Richard

| 03/02/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: further documents needed for MSJ | 0.10 | $ 470.00/hr | $ 47.00 |
|---|---|---|---|---|---|
| 03/04/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication(No Charge) | 2.80 | $ 0.00/hr | No Charge |
| 03/05/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Confer with Erik Nathan of Force 10 Partners re: documents for motion for partial summary adjudication | 0.10 | $ 295.00/hr | $ 29.50 |
| 03/06/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Revise motion for partial summary judgment | 1.70 | $ 470.00/hr | $ 799.00 |
| 03/11/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Continue revising motion for partial summary judgment | 2.70 | $ 470.00/hr | $ 1,269.00 |
| 03/12/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Edit and review motion for partial summary adjudication | 0.60 | $ 295.00/hr | $ 177.00 |
| 03/12/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Review and analysis of issues re: section 550(a) and value of Las Brisas Property at issue in motion for partial summary adjudication | 0.20 | $ 295.00/hr | $ 59.00 |
| 03/12/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to Pam Kraus re: escrow documents and LHG By-Laws | 0.10 | $ 470.00/hr | $ 47.00 |
| 03/12/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Review/analyze LHG By-Laws and purchase price for Las Brisas property | 0.50 | $ 470.00/hr | $ 235.00 |
| 03/19/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft motion for partial summary adjudication (No Charge) | 2.60 | $ 0.00/hr | No Charge |

Marshack, Richard

| 03/20/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Draft and review motion for partial summary adjudication(No Charge) | 6.00 | $ 0.00/hr | No Charge |
|---|---|---|---|---|---|
| 03/20/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: obtaining fully executed closing statement from escrow company on purchase of Las Brisas property | 0.30 | $ 470.00/hr | $ 141.00 |
| 03/20/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Strategize re: additional documents received on mortgage and self-dealing payments and utilization in MSJ | 0.30 | $ 470.00/hr | $ 141.00 |
| 03/21/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Correspond with Hermosa Escrow office re: escrow closing documents for Las Brisas Property | 0.60 | $ 295.00/hr | $ 177.00 |
| 03/21/2019 | SOK | 20 - Litigation re Las Brisas Property<br>Draft email to D Wood re: escrow document and file and timing of MSJ, and request for entry of default to be entered against M Castanon | 0.20 | $ 470.00/hr | $ 94.00 |
| 03/22/2019 | TWE | 20 - Litigation re Las Brisas Property<br>Correspond with Hermosa Escrow regarding escrow closing documents for Las Brisas Property | 0.20 | $ 295.00/hr | $ 59.00 |
| | | **20 - Litigation re Las Brisas Property Totals** | **15.40** | **@ $ 470.00/hr** | **$ 7,238.00** |
| | | | **47.30** | **@ $ 295.00/hr** | **$ 13,953.50** |
| | | | **0.70** | **@ $ 560.00/hr** | **$ 392.00** |
| | | | **33.30** | **@ $ 0.00/hr** | **$ 0.00** |
| | | | **96.70** | | **$ 21,583.50** |
| 08/27/2018 | SOK | 21 - LRC Insider Transfer Litigation<br>Comm with A Meislik of Force 10 Partners re: LRC schedules and financials | 0.20 | $ 470.00/hr | $ 94.00 |

Page 54

Marshack, Richard

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2018 | SOK | 21 - LRC Insider Transfer Litigation Draft email to Adam Wood re: follow up on equity distributions made and back up | 0.10 | $ 470.00/hr | $ 47.00 |
| 09/07/2018 | SOK | 21 - LRC Insider Transfer Litigation Review/analyze email from Adam Wood re: equity distributions made and back up and final numbers to be provided on 9/10 | 0.10 | $ 470.00/hr | $ 47.00 |
| 09/14/2018 | SOK | 21 - LRC Insider Transfer Litigation Review/analyze analysis from Force10 re: itemization of the equity distribution payments to various LLC members from 2017 | 0.20 | $ 470.00/hr | $ 94.00 |
| 09/17/2018 | SOK | 21 - LRC Insider Transfer Litigation Review/analyze accounting on equity distributions made to Luminance Recovery Center LLC | 0.20 | $ 470.00/hr | $ 94.00 |
| 10/25/2018 | SOK | 21 - LRC Insider Transfer Litigation Review/analyze email from C Kurtz re: 2017 tax returns and how to frame expenditures as tax deductions or income | 0.20 | $ 470.00/hr | $ 94.00 |
| 10/26/2018 | SOK | 21 - LRC Insider Transfer Litigation Call with C Kurtz re: equity distributions to LRC members and insolvency of debtor | 0.40 | $ 470.00/hr | $ 188.00 |
| 10/26/2018 | SOK | 21 - LRC Insider Transfer Litigation Review/analyze summary of equity distributions and payouts to LRC members from 2016 to the present | 0.30 | $ 470.00/hr | $ 141.00 |
| 10/26/2018 | SOK | 21 - LRC Insider Transfer Litigation Continue drafting adversary amended complaint to include individuals who received equity distributions | 1.70 | $ 470.00/hr | $ 799.00 |
| 11/20/2018 | SOK | 21 - LRC Insider Transfer Litigation Finalize First Amended Complaint to include equity distributions | 0.90 | $ 470.00/hr | $ 423.00 |
| 12/17/2018 | TWE | 21 - LRC Insider Transfer Litigation Review and analysis of docket, summary list of transfers, petition, and statement of financial affairs with respect to first amended complaint against insiders | 1.30 | $ 295.00/hr | $ 383.50 |

Marshack, Richard

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/17/2018 | SOK | 21 - LRC Insider Transfer Litigation Comm with A Meislik and C Kurtz re: dividend distributions and Schedule K-1s | 0.20 | $ 470.00/hr | $ 94.00 |
| 03/12/2019 | SOK | 21 - LRC Insider Transfer Litigation Comm with E Borges re: representation of individual defendants in adversary matter | 0.20 | $ 470.00/hr | $ 94.00 |
| 03/12/2019 | SOK | 21 - LRC Insider Transfer Litigation Review/analyze email from E Borges re: confirmation of extension to respond to First Amended Complaint for individual defendants | 0.10 | $ 470.00/hr | $ 47.00 |
| 03/12/2019 | SOK | 21 - LRC Insider Transfer Litigation Draft email to D Wood re: E Borges' representation of individual defendants | 0.10 | $ 470.00/hr | $ 47.00 |
| | | **21 - LRC Insider Transfer Litigation Totals** | **4.90** | **@ $ 470.00/hr** | **$ 2,303.00** |
| | | | **1.30** | **@ $ 295.00/hr** | **$ 383.50** |
| | | | **6.20** | | **$ 2,686.50** |

| **Total Professional Services** | **308.10** | **$ 122,623.00** |
|---|---|---|

## Costs And Disbursements

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/08/2018 | Attorney Service: Motion to Authorize Ch 7 Trustee, Application- Courtesy Service | $ 37.20 |
| 06/11/2018 | Attorney Service: Notice of Hearing on Motion to Authorize Chapter 7 Trustee (courtesy delivery to Judge) | $ 29.95 |
| 06/12/2018 | Attorney Service: Declaration and Notice - Courtesy Service | $ 71.85 |
| 08/30/2018 | Attorney Service: Delivery of audio recording | $ 7.25 |
| 01/16/2019 | Attorney Service- Notice to Creditors of Luminance (LHG) | $ 951.16 |
| 01/30/2019 | Attorney Service: courtesy delivery of Declaration of K. Andrassy re Publication of Notice (LHG) | $ 29.95 |
| 02/04/2019 | Attorney Service: courtesy delivery of Notice of Filing Executed Settlement Agreement (LHG) | $ 29.95 |
| | **Attorney Service Totals** | **$ 1,157.31** |
| 05/11/2018 | Copies: Service of Application to Employ SWE and Notice | $ 30.20 |
| 05/30/2018 | Copies: Service of Declaration re SWE Employment Application | $ 7.40 |

Marshack, Richard

| | | |
|---|---|---|
| 06/08/2018 | Copies: Motion And Application Shortening Time To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC (LHG) | $ 204.40 |
| 06/11/2018 | Copies: Entered Order Granting OST and Notice of Hearing on Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC (together with 6 additional copies of the Motion) (LHG) | $ 77.60 |
| 06/12/2018 | Copies: Declarations of K. Andrassy and H. Davis re Telephonic and Email Notice Of Hearing On Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC, Pursuant To 11 U.S.C. § 363(b) And Federal Rule Of Bankruptcy Procedure 9019 With Proof Of Service (LHG) | $ 3.60 |
| 06/14/2018 | Copies: Notice of Lodgment of Order re: Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. (Judge's Copy) (LHG) | $ 2.00 |
| 08/23/2018 | Copies: Substitution of Attorney | $ 0.60 |
| 08/29/2018 | Copies: Joint Status Report | $ 1.20 |
| 01/02/2019 | Copies: Service of Stipulation re Substitution of Chapter 7 Trustee and Notice of Lodgment | $ 5.60 |
| 01/16/2019 | Copies: Notice of Hearing re Sale Motion (LHG) | $ 425.00 |
| 01/16/2019 | Copies: Settlement Motion (LHG) | $ 1,912.00 |
| 01/17/2019 | Copies: Notice of Sale of Estate Property (LBR 6004-2) (LHG) | $ 1.60 |
| 02/14/2019 | Copies: Request for Summons | $ 0.80 |
| 02/15/2019 | Copies: Summons | $ 105.60 |
| 02/15/2019 | Copies: Courtesy Copy Summons | $ 8.80 |
| 03/04/2019 | Copies: Declaration that No Party Requested Hearing (Judge's Copy) | $ 21.20 |
| 03/27/2019 | Copies: Service of Request for Default of Maria Castanon and Michael Castanon | $ 62.40 |
| 03/28/2019 | Copies: Service of Request for Default of Michael Castanon | $ 28.80 |
| | **Copies Totals** | **$ 2,898.80** |
| 08/29/2018 | Court Fee: fee for audio recording of 6/13/18 court hearing (LHG) | $ 31.00 |
| | **Filing Fee/Court Fee Totals** | **$ 31.00** |
| 05/11/2018 | Postage: Service of Application to Employ SWE and Notice | $ 13.54 |
| 05/30/2018 | Postage: Service of Declaration re SWE Employment Application | $ 2.47 |

Marshack, Richard

| 06/08/2018 | Priority Express Mail: Motion And Application Shortening Time To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC (LHG) | $ 224.60 |
| 06/08/2018 | FedEx: Motion And Application Shortening Time To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC- including returned items (LHG) | $ 587.92 |
| 06/11/2018 | Priority Express Mail: Entered Order Granting OST and Notice of Hearing on Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC (LHG) | $ 222.30 |
| 06/11/2018 | FedEx: Entered Order Granting OST and Notice of Hearing on Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC (LHG) | $ 635.00 |
| 06/12/2018 | FedEx: Copies: Declarations of K. Andrassy and H. Davis re Telephonic and Email Notice Of Hearing On Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. And Luminance Yuba, LLC, Regarding Note Secured By Real Property In Yuba City, California Owned By Luminance Yuba, LLC, Pursuant To 11 U.S.C. § 363(b) And Federal Rule Of Bankruptcy Procedure 9019 With Proof Of Service (Judge's Copy) (LHG) | $ 23.90 |
| 06/14/2018 | Postage: Notice of Lodgment of Order re: Motion To Authorize Chapter 7 Trustee To Enter Into Stipulation With V&G Associates COV, Inc. (Judge's Copy) (LHG) | $ 0.68 |
| 08/23/2018 | Copies: Substitution of Attorney | $ 0.68 |
| 08/29/2018 | Postage: Joint status report | $ 0.68 |
| 01/02/2019 | Postage: Service of Stipulation re Substitution of Chapter 7 Trustee and Notice of Lodgment | $ 1.68 |
| 01/16/2019 | Postage: Settlement Motion (LHG) | $ 383.60 |
| 01/16/2019 | Postage: Notice of Hearing re Sale Motion (LHG) | $ 199.75 |
| 01/16/2019 | Postage: Motion & Notice of Hearing re Sale Courtesy copy to Judge (LHG) | $ 7.90 |
| 01/17/2019 | Postage: Notice of Sale of Estate Property (LBR 6004-2) (LHG) | $ 0.68 |
| 02/14/2019 | Postage: Request for Summons | $ 0.50 |
| 02/15/2019 | Postage: Advanced Summons and Complaint | $ 26.40 |
| 02/15/2019 | Postage: Courtesy Copy Summons | $ 2.20 |
| 02/15/2019 | Postage: Courtesy Copy Summons | $ 2.20 |
| 03/08/2019 | FedEx: Trustee's Bill of Sale to J. Grushkin (LHG) | $ 8.10 |

Marshack, Richard

| Date | Description | Amount |
|---|---|---|
| 03/27/2019 | Postage: Service of Request for Default of Maria Castanon and Michael Castanon | $ 13.20 |
| 03/28/2019 | Postage: Service of Request for Default of Michael Castanon | $ 6.60 |
| | **Mailing/Postage Totals** | **$ 2,364.58** |
| 01/17/2019 | Advertising: Article/Notification/Posting | $ 2,316.00 |
| | **Miscellaneous Totals** | **$ 2,316.00** |
| 05/04/2018 | Pacer Online Research | $ 11.50 |
| 05/11/2018 | Pacer Online Research | $ 6.40 |
| 05/30/2018 | Pacer Online Research | $ 2.50 |
| 06/07/2018 | Pacer Online Research | $ 12.70 |
| 06/11/2018 | Pacer Online Research | $ 12.70 |
| 06/13/2018 | Pacer Online Research | $ 3.20 |
| 07/11/2018 | Pacer Online Research | $ 2.90 |
| 07/20/2018 | Pacer Online Research | $ 23.10 |
| 08/06/2018 | Pacer Online Research | $ 1.00 |
| 08/17/2018 | Pacer Online Research | $ 1.90 |
| 08/21/2018 | Pacer Online Research | $ 3.50 |
| 08/23/2018 | Pacer Online Research | $ 5.40 |
| 08/23/2018 | Pacer Online Research | $ 2.60 |
| 08/28/2018 | Pacer Online Research | $ 0.10 |
| 08/28/2018 | Pacer Online Research | $ 6.30 |
| 08/31/2018 | Pacer Online Research | $ 1.00 |
| 09/17/2018 | Pacer Online Research | $ 2.30 |
| 09/18/2018 | Pacer Online Research | $ 0.20 |
| 09/18/2018 | Pacer Online Research | $ 0.90 |
| 09/20/2018 | Pacer Online Research | $ 0.50 |
| 10/04/2018 | Pacer Online Research | $ 5.30 |
| 12/03/2018 | Pacer Online Research | $ 5.10 |
| 12/13/2018 | Pacer Online Research | $ 14.40 |
| 12/17/2018 | Pacer Online Research | $ 9.00 |
| 12/18/2018 | Pacer Online Research | $ 6.10 |
| 01/09/2019 | Pacer Online Research | $ 2.80 |
| 01/16/2019 | Pacer Online Research | $ 6.00 |
| 01/21/2019 | Pacer Online Research | $ 3.20 |
| 01/23/2019 | Pacer Online Research | $ 7.80 |
| 02/08/2019 | Pacer Online Research | $ 9.00 |

Marshack, Richard

| | | |
|---|---|---|
| 02/11/2019 | Pacer Online Research | $ 9.70 |
| 02/11/2019 | Pacer Online Research | $ 0.10 |
| 02/14/2019 | Pacer Online Research | $ 1.10 |
| 02/15/2019 | Pacer Online Research | $ 8.40 |
| 03/01/2019 | Pacer Online Research | $ 0.30 |
| 03/21/2019 | Pacer Online Research | $ 0.90 |
| 03/21/2019 | Pacer Online Research | $ 0.90 |
| 03/22/2019 | Pacer Online Research | $ 3.20 |
| 03/22/2019 | Pacer Online Research | $ 9.70 |
| 03/25/2019 | Pacer Online Research | $ 3.40 |
| 03/26/2019 | Pacer Online Research | $ 0.90 |
| 03/27/2019 | Pacer Online Research | $ 4.60 |
| 03/28/2019 | Pacer Online Research | $ 2.00 |
| | **Pacer Fee Totals** | **$ 214.60** |
| 05/10/2018 | West Law Online Research (LHG) | $ 51.48 |
| 05/22/2018 | West Law Online Research (LHG) | $ 108.38 |
| 06/04/2018 | West Law: West Law Online Research (LHG) | $ 65.84 |
| 06/05/2018 | West Law: West Law Online Research (LHG) | $ 64.07 |
| 06/19/2018 | West Law: West Law Online Research (LHG) | $ 68.27 |
| 07/11/2018 | West Law Online Research (LHG) | $ 83.61 |
| 07/26/2018 | West Law Online Research (LHG) | $ 10.84 |
| 09/21/2018 | West Law Online Research (LHG) | $ 64.46 |
| 10/05/2018 | West Law Online Research | $ 37.72 |
| 10/23/2018 | West Law Online Research (LHG) | $ 101.44 |
| 10/24/2018 | West Law Online Research | $ 145.18 |
| 12/03/2018 | West Law Online Research (LHG) | $ 30.97 |
| 12/10/2018 | West Law Online Research (LHG) | $ 254.82 |
| 12/14/2018 | West Law Online Research | $ 7.74 |
| 12/21/2018 | West Law Online Research | $ 15.49 |
| 12/28/2018 | West Law Online Research | $ 72.45 |
| 01/04/2019 | West Law Online Research | $ 38.41 |
| 01/09/2019 | West Law Online Research | $ 41.25 |
| 01/10/2019 | West Law Online Research | $ 18.64 |
| 01/14/2019 | West Law Online Research | $ 90.34 |
| 01/15/2019 | West Law Online Research | $ 11.93 |
| 01/19/2019 | West Law Online Research | $ 33.30 |

Marshack, Richard

| 01/23/2019 | West Law Online Research | $ 3.98 |
| 02/19/2019 | West Law Online Research | $ 68.10 |
| 02/20/2019 | West Law Online Research | $ 22.96 |
| 03/04/2019 | West Law Online Research | $ 17.59 |
| 03/12/2019 | West Law Online Research | $ 31.90 |
| 03/20/2019 | West Law Online Research | $ 107.29 |
| | **West Law Totals** | **$ 1,668.45** |
| | **Total Costs and Disbursements** | **$ 10,650.74** |

| **Total Current Charges** | **$ 133,273.74** |

**Summary Of Account**

| Balance Forward | $ 0.00 |
| Total Current Charges | $ 133,273.74 |
| Less Payments And Credits | $ 0.00 |
| **Balance Due** | **$ 133,273.74** |

EXHIBIT "1," PAGE 82

Marshack, Richard

**User Hours Summary**

**Billing Period: 05/01/2018 - 03/31/2019**

**User Hour Totals**

| User Initials | User | Hours Billed | Rate/Hour | Amount Billed |
|---|---|---|---|---|
| KEA | Kyra E Andrassy | 110.40 | $570.00 | $62,928.00 |
| KEA | Kyra E Andrassy | 35.20 | $585.00 | $20,592.00 |
| KEA | Kyra E Andrassy | 2.70 | $0.00 | $0.00 |
| PES | Philip E Strok | 0.30 | $0.00 | $0.00 |
| RM | Robert S Marticello | 1.10 | $560.00 | $616.00 |
| RM | Robert S Marticello | 0.90 | $525.00 | $472.50 |
| RM | Robert S Marticello | 0.50 | $0.00 | $0.00 |
| JH | Janet Hogan | 6.10 | $265.00 | $1,616.50 |
| SOK | Sharon Oh-Kubisch | 46.70 | $470.00 | $21,949.00 |
| SOK | Sharon Oh-Kubisch | 3.20 | $0.00 | $0.00 |
| HD | Heather Davis | 0.80 | $140.00 | $112.00 |
| HD | Heather Davis | 1.50 | $0.00 | $0.00 |
| TWE | Timothy W Evanston | 50.10 | $0.00 | $0.00 |
| TWE | Timothy W Evanston | 48.60 | $295.00 | $14,337.00 |
| Totals | | 308.10 | | $122,623.00 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**3200 Park Center Drive, Suite 250, Costa Mesa, CA 92626**

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF SMILEY WANG-EKVALL, LLP, SPECIAL COUNSEL TO CHAPTER 7 TRUSTEE** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **4/10/19**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **4/10/19**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

The Hon. Scott C. Clarkson                Luminance Recovery Center, LLC
United States Bankruptcy Court            27131 Calle Arroyo, Ste 1703
411 West Fourth Street, Suite 5130        San Juan Capistrano, CA 92675
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____ , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| Date: 4/10/19 | James Chung | /s/ *James Chung* |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## ADDITIONAL SERVICE INFORMATION (if needed):

- **Kyra E Andrassy**    kandrassy@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- **Ryan W Beall**    rbeall@lwgfllp.com, vrosales@wgllp.com;kadele@wgllp.com
- **Evan C Borges**    eborges@ggtriallaw.com, cwinsten@ggtriallaw.com
- **Christopher Brandlin**    chris@bbsklaw.com
- **Luke P Daniels**    zlukedaniels@yahoo.com
- **Caroline Djang**    caroline.djang@bbklaw.com, julie.urquhart@bbklaw.com;sansanee.wells@bbklaw.com;paul.nordlund@bbklaw.com
- **Timothy W Evanston**    tevanston@swelawfirm.com, gcruz@swelawfirm.com;1garrett@swelawfirm.com;jchung@swelawfirm.com
- **Thomas A Fasel**    thomas@fasellaw.com, taf@fasellaw.com
- **Alan W Forsley**    alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy.flores@flpllp.com
- **Vincent V Frounjian**    vvf.law@gmail.com
- **Jeffrey K Garfinkle**    jgarfinkle@buchalter.com, docket@buchalter.com;dcyrankowski@buchalter.com
- **Beth Gaschen**    bgaschen@wgllp.com, kadele@wgllp.com;vrosales@wgllp.com;cbmeeker@gmail.com;cyoshonis@wgllp.com
- **Jay S Geller**    jgeller@jaysgellerlaw.com
- **Alastair M Gesmundo**    agesmundo@wcghlaw.com, jmartinez@wcghlaw.com
- **Jeffrey I Golden**    jgolden@wgllp.com, kadele@wgllp.com;vrosales@lwgfllp.com;cbmeeker@gmail.com
- **Matthew Grimshaw**    mgrimshaw@marshackhays.com, 8649808420@filings.docketbird.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **D Edward Hays**    ehays@marshackhays.com, 8649808420@filings.docketbird.com
- **Garrick A Hollander**    ghollander@wcghlaw.com, pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com
- **Marsha A Houston**    mhouston@reedsmith.com
- **Sheryl K Ith**    sith@cookseylaw.com, sith@ecf.courtdrive.com
- **Gerald P Kennedy**    gerald.kennedy@procopio.com, kristina.terlaga@procopio.com;calendaring@procopio.com;efile-bank@procopio.com
- **John H Kim**    jkim@cookseylaw.com, jhkim@ecf.courtdrive.com
- **David Brian Lally**    davidlallylaw@gmail.com
- **Richard A Marshack (TR)**    pkraus@marshackhays.com, rmarshack@iq7technology.com
- **Robert S Marticello**    Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;1garrett@swelawfirm.com;jchung@swelawfirm.com
- **Randall P Mroczynski**    randym@cookseylaw.com
- **Sharon Oh-Kubisch**    sokubisch@swelawfirm.com, gcruz@swelawfirm.com;1garrett@swelawfirm.com;jchung@swelawfirm.com
- **R Gibson Pagter**    gibson@ppilawyers.com, ecf@ppilawyers.com;pagterrr51779@notify.bestcase.com
- **Valerie Bantner Peo**    vbantnerpeo@buchalter.com
- **Christopher O Rivas**    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- **Rosa A Shirley**    rshirley@nelsonhardiman.com, ksherry@nelsonhardiman.com;lgill@nelsonhardiman.com;jwilson@nelsonhardiman.com;rrange@nelsonhardiman.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **David Wood**    dwood@marshackhays.com, 8649808420@filings.docketbird.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**